# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC (ESSEN)**
                         #100 Broad st
                         NY, NY 10004
                         212)943-0100

From :          To :

12/23/2018      12/28/2018

| | **Shipped Amont** | | | **Payment** |
|---|---|---|---|---|
| 12/23 | Sunday | 0.00 | | 0.00 |
| 12/24 | Monday | 2987.50 | | 0.00 |
| 12/25 | Tuesday | 0.00 | | 0.00 |
| 12/26 | Wednesday | 0.00 | | 0.00 |
| 12/27 | Thursday | 2156.80 | | 0.00 |
| 12/28 | Friday | 1839.40 | | 0.00 |

Shipped Total    6983.70          Paid Total    0.00

Delivery Charge    0.00

Credit             0.00

Sub-Total    (+)   6,983.70

Prev.Balance(+) 159,345.84

Payment            0.00

Current Balance 166,329.54

### Credit Memo

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 12/24 +  1 yam ad+18.3 | 0.00 | 0.00 |
| 12/24 +  1 blbe cr-24.3 | 0.00 | 0.00 |
| 12/27 +  1 beet ad+12.3 | 0.00 | 0.00 |

Credit Total :      0.00

| **AR Aging Report** | |
|---|---|
| **1st Week** | 6,983.70 |
| **2nd Week** | 19,892.20 |
| **3rd Week & Over** | 139,453.64 |

| **Current Balance** | 166,329.54 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #   1TEB          100 BROAD STREET LLC (ESSEN)
                            #100 Broad st
                            NY, NY 10004

Invoice No.          323745

Date          12/24/2018

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 43.00 | 43.00 | BANANA Y.G | Y+G | ECU | 2 | 15.50 | 31.00 |
| GALA APPLE | 80 | USA | 1 | 45.00 | 45.00 | MESCLUN SALAD | MESC | USA | 10 | 8.00 | 80.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 39.00 | 312.00 |
| SEEDLESS GREEN | GR | USA | 1 | 26.00 | 26.00 | SCALLION | KING | USA | 2 | 29.00 | 58.00 |
| FUYU | C | USA | 0 | 0.00 | 0.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 25.00 | 25.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 3 | 23.00 | 69.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | | | | | | |
| STRAWBERRY | CAL | USA | 8 | 46.00 | 368.00 | | | | | | |
| RASPBERRY | A | USA | 5 | 30.00 | 150.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 24.00 | 144.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 21.00 | 63.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 6 | 28.00 | 168.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 35.00 | 35.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 33.00 | 99.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 21.00 | 21.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 30.00 | 30.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 29.00 | 29.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 22.00 | 66.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 27.00 | 81.00 | | | | | | |
| CELERY | C | USA | 1 | 38.00 | 38.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 9.50 | 38.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 0 | 0.00 | 0.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 29.00 | 58.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | Credit : | | 6.00 | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| PEPPER RED | RED | USA | 4 | 25.00 | 100.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 28.00 | 28.00 | Total Boxes: | | 115.0 | | | |
| CUCUMBER | CUM | MEX | 1 | 18.00 | 18.00 | Delivery $ : | | 149.50 | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 | Shipment : | | 2,987.50 | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 | Cash Receipt: | | | | | |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 | | | | | | |
| TOFU | S | USA | 1 | 13.00 | 13.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 | Signature : | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 159,345.84

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB        **100 BROAD STREET LLC (ESSEN)**
                         #100 Broad st
                         NY, NY 10004

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice No.** | | | | | | 323770 |
| **Date** | | | | | | 12/27/2018 |

| Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 |
| FUYU | C | USA | 0 | 0.00 | 0.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 |
| HONEY DEW | C | USA | 1 | 17.00 | 17.00 |
| JUICE ORANGE | 100 | USA | 2 | 23.00 | 46.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 34.00 | 34.00 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 |
| STRAWBERRY | CAL | USA | 6 | 36.00 | 216.00 |
| RASPBERRY | A | USA | 2 | 33.00 | 66.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 28.00 | 112.00 |
| MANGO RIPE | M/RIP | MEX | 5 | 7.00 | 35.00 |
| ROMAINE | CA-A | USA | 1 | 15.00 | 15.00 |
| CAULIFLOWER | C | USA | 1 | 16.00 | 16.00 |
| BROCCOLI CROWN | CROW | USA | 5 | 21.00 | 105.00 |
| RABE | ANDY | USA | 2 | 40.00 | 80.00 |
| ASPARAGUS | LG | USA | 3 | 26.00 | 78.00 |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 |
| SPINACH BABY | BA/SP | USA | 4 | 8.00 | 32.00 |
| GREEN KALE | KALE | USA | 1 | 29.00 | 29.00 |
| STRINGBEAN | BEAN | USA | 1 | 29.00 | 29.00 |
| BASIL | A | USA | 1 | 21.00 | 21.00 |
| BABY ARRUGULA | B/AR | USA | 5 | 11.50 | 57.50 |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 |
| PEPPER GREEN | GR | USA | 2 | 24.00 | 48.00 |
| PEPPER RED | RED | USA | 4 | 26.00 | 104.00 |
| YELLOW PEPPER | YELL | USA | 2 | 28.00 | 56.00 |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 |
| CUCUMBER | CUM | MEX | 1 | 19.00 | 19.00 |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 |
| SQUASH YELLOW | YEL | MEX | 1 | 18.00 | 18.00 |
| GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| EGGPLANT | C | USA | 1 | 14.00 | 14.00 |
| POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 |
| POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 |
| CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 |
| PINE GOLDEN | GOL | USA | 2 | 12.00 | 24.00 |
| BANANA | BNA | ECU | 1 | 15.50 | 15.50 |
| MESCLUN SALAD | MESC | USA | 6 | 7.50 | 45.00 |
| EGG EX/LOOSE | EXLOO | USA | 6 | 39.00 | 234.00 |
| SCALLION | KING | USA | 1 | 32.00 | 32.00 |

```
=========================================
Credit       :    -12.30
=========================================

Total Boxes:     90.0
Delivery $ :    117.00

Shipment   :  2,156.80
-----------------------------------------

Cash Receipt:
-----------------------------------------

Signature   :
=========================================
```

****** Balance : 162,333.34

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Ship To : #   1TEB

# INVOICE

100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Phone : 718)767-2808

Fax : 347)438-1053

Invoice No.   323844

Date   12/28/2018

| Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 |
| GRANNY SMITH | 80 | USA | 1 | 40.00 | 40.00 |
| GALA APPLE | 80 | USA | 1 | 45.00 | 45.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 |
| KIWI LOOSE | LLOO | USA | 1 | 23.00 | 23.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 |
| JUICE ORANGE | 100 | USA | 2 | 23.00 | 46.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 |
| STRAWBERRY | CAL | USA | 4 | 36.00 | 144.00 |
| RASPBERRY | A | USA | 3 | 34.00 | 102.00 |
| BLUEBERRY | A | USA | 3 | 24.00 | 72.00 |
| BLACKBERRY | A | USA | 1 | 20.00 | 20.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 28.00 | 112.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 7.00 | 70.00 |
| TOMATO #1 | 5X6 | USA | 2 | 30.00 | 60.00 |
| TOMATO PLUM | C | MEX | 1 | 20.00 | 20.00 |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 |
| ROMAINE | CA-A | USA | 2 | 14.00 | 28.00 |
| CABBAGE GR | GR | USA | 1 | 32.00 | 32.00 |
| BROCCOLI CROWN | CROW | USA | 2 | 20.00 | 40.00 |
| ASPARAGUS | LG | USA | 1 | 25.00 | 25.00 |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 |
| GREEN COLLARD | COALD | USA | 0 | 0.00 | 0.00 |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 |
| PEPPER GREEN | GR | USA | 1 | 24.00 | 24.00 |
| PEPPER RED | RED | USA | 2 | 26.00 | 52.00 |
| YELLOW PEPPER | YELL | USA | 1 | 28.00 | 28.00 |
| CUCUMBER | CUM | MEX | 1 | 18.00 | 18.00 |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| MUSH SPECIAL | 10SP | USA | 1 | 17.50 | 17.50 |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 |
| CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 |
| PINE GOLDEN | GOL | USA | 2 | 14.00 | 28.00 |
| BANANA | BNA | ECU | 1 | 15.50 | 15.50 |
| PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| MESCLUN SALAD | MESC | USA | 5 | 7.50 | 37.50 |
| EGG EX/LOOSE | EXLOO | USA | 4 | 39.00 | 156.00 |
| HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| YUKON A BOX | Y ABO | USA | 1 | 38.00 | 38.00 |
| MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| SCALLION | KING | USA | 1 | 34.00 | 34.00 |

======================================

Total Boxes:      78.0
Delivery $ :     101.40

Shipment  :  1,839.40
--------------------------------------

Cash Receipt:
--------------------------------------

Signature   :
======================================

****** Balance : 164,490.14

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC (ESSEN)**

| From : | To : |
|---|---|
| 12/30/2018 | 01/04/2019 |

#100 Broad st
NY, NY 10004
212)943-0100

| | **Shipped Amont** | | **Payment** |
|---|---|---|---|
| 12/30 | Sunday | 0.00 | 0.00 |
| 12/31 | Monday | 2385.10 | 6983.70 |
| 01/01 | Tuesday | 0.00 | 0.00 |
| 01/02 | Wednesday | 3872.90 | 0.00 |
| 01/03 | Thursday | 3277.70 | 0.00 |
| 01/04 | Friday | 2981.40 | 0.00 |

```
 Shipped Total   12517.10          Paid Total    6983.70
 ==================                 ==========================================
  Delivery Charge   0.00                        Credit Memo
  Credit            0.00            ==========================================
--------------------------          Date +/- Qty Item        Price   Amount
Sub-Total   (+)  12,517.10          ------------------------------------------
Prev.Balance(+) 166,329.54           No credit has been recorded
                                    ------------------------------------------
Payment           6,983.70
--------------------------
Current Balance 171,862.94
==========================
```

| **AR Aging Report** | | **Current Balance** | 171,862.94 |
|---|---|---|---|
| **1st Week** | 12,517.10 | **Received Amount ( - )** | |
| **2nd Week** | 0.00 | **This Week Balance** | |
| **3rd Week & Over** | 159,345.84 | **Received By** | |
| | | **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**                              Phone : (718)3623808          Fax : 347)438-1053

# INVOICE

Ship To : #  1TEB       100 BROAD STREET LLC (ESSEN)          Invoice No.        323933
                        #100 Broad st
                        NY, NY 10004                         Date         12/31/2018

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 40.00 | 40.00 | PINE GOLDEN | GOL | USA | 2 | 14.00 | 28.00 |
| STAR RUBY | C | USA | 1 | 31.00 | 31.00 | BANANA | BNA | ECU | 1 | 15.50 | 15.50 |
| SEEDLESS GREEN | GR | USA | 1 | 30.00 | 30.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| SEEDLESS RED | RED | USA | 1 | 25.00 | 25.00 | MESCLUN SALAD | MESC | USA | 10 | 7.50 | 75.00 |
| FUYU | C | USA | 0 | 0.00 | 0.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 38.50 | 231.00 |
| CANTALOUP | C | USA | 1 | 23.00 | 23.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | | | | | | |
| STRAWBERRY | CAL | USA | 6 | 35.00 | 210.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 38.00 | 152.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 21.00 | 84.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 18.00 | 36.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 2 | 29.00 | 58.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 38.00 | 38.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 6 | 7.50 | 45.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 0 | 0.00 | 0.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 20.00 | 60.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 25.00 | 25.00 | | | | | | |
| CELERY | C | USA | 1 | 34.00 | 34.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 7.50 | 30.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 26.00 | 26.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 31.00 | 124.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 28.00 | 28.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 32.00 | 64.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 4 | 11.50 | 46.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 35.00 | 35.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 28.00 | 56.00 | | Total Boxes: | 102.0 | | | |
| YELLOW PEPPER | YELL | USA | 1 | 27.00 | 27.00 | | Delivery $ : | 132.60 | | | |
| CUCUMBER | CUM | MEX | 1 | 18.00 | 18.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | Shipment : | 2,385.10 | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 12.00 | 12.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 36.00 | 36.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 | | Cash Receipt: | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 | | Signature : | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 166,329.54

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To: # 1TEB    100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.    323996

Date    01/02/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 | CUCUMBER | CUM | MEX | 3 | 18.00 | 54.00 |
| GRANNY SMITH | 80 | USA | 2 | 40.00 | 80.00 | SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 |
| STAR RUBY | C | USA | 1 | 33.00 | 33.00 | SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 |
| SEEDLESS GREEN | GR | USA | 1 | 31.00 | 31.00 | GARLIC JAR | JBOX | USA | 1 | 40.00 | 40.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 |
| FUYU | C | USA | 0 | 0.00 | 0.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| KIWI LOOSE | LLOO | USA | 1 | 21.00 | 21.00 | MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 |
| WATERMELON | SEED | USA | 2 | 42.00 | 84.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | EGGPLANT | C | USA | 1 | 13.00 | 13.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 |
| LEMON SK | SK/L | USA | 2 | 34.00 | 68.00 | CARROT LOOSE | LOOSE | USA | 3 | 25.00 | 75.00 |
| STRAWBERRY | CAL | USA | 8 | 28.00 | 224.00 | ONION SPANISH | SPI | USA | 2 | 15.00 | 30.00 |
| RASPBERRY | A | USA | 6 | 38.00 | 228.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| BLUEBERRY | A | USA | 5 | 24.00 | 120.00 | PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 |
| BLACKBERRY | A | USA | 3 | 18.00 | 54.00 | BANANA | BNA | ECU | 4 | 15.50 | 62.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 29.00 | 232.00 | BANANA Y.G | Y+G | ECU | 1 | 15.50 | 15.50 |
| PAPAYA BIG BOX | RED | MEX | 1 | 38.00 | 38.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| MANGO RIPE | M/RIP | MEX | 5 | 7.50 | 37.50 | MESCLUN SALAD | MESC | USA | 16 | 7.50 | 120.00 |
| LIME | 48 | MEX | 1 | 9.00 | 9.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 38.50 | 308.00 |
| TOMATO #1 | 5X6 | USA | 3 | 27.00 | 81.00 | SCALLION | KING | USA | 3 | 36.00 | 108.00 |
| TOMATO PLUM | C | MEX | 2 | 19.00 | 38.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 14.00 | 42.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 31.00 | 31.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 33.00 | 33.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 15.00 | 30.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 1 | 20.00 | 20.00 | | | | | | |
| RABE | ANDY | USA | 2 | 40.00 | 80.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 23.00 | 46.00 | | | | | | |
| CELERY | C | USA | 2 | 34.00 | 68.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 29.00 | 58.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 7.00 | 70.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 0 | 0.00 | 0.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 30.00 | 90.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 27.00 | 27.00 | Total Boxes: | | 168.0 | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 30.00 | 30.00 | Delivery $ : | | 218.40 | | | |
| RADISH HORSE | HORS | USA | 1 | 18.00 | 18.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | Shipment : | 3,872.90 | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 5 | 11.50 | 57.50 | | | | | | |
| CILANTRO | C | USA | 2 | 16.00 | 32.00 | Cash Receipt: | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| PEPPER RED | RED | USA | 4 | 29.00 | 116.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 27.00 | 27.00 | Signature : | | | | | |
| JALAPINO | JALPN | HOL | 1 | 26.00 | 26.00 | | | | | | |

****** Balance : 161,730.94

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                    Phone: (718)762-3808          Fax: 347)438-1053

# INVOICE

Ship To : #  1TEB      **100 BROAD STREET LLC(ESSEN)**        Invoice No.      324010
                       #100 Broad st
                       NY, NY 10004                          Date      01/03/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| GRANNY SMITH | 80 | USA | 1 | 40.00 | 40.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| POMEGRANATEs | C | USA | 1 | 26.00 | 26.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| FUYU | C | USA | 2 | 20.00 | 40.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 26.00 | 26.00 |
| WATERMELON | SEED | USA | 1 | 42.00 | 42.00 | POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 |
| CANTALOUP | C | USA | 1 | 24.00 | 24.00 | POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 |
| HONEY DEW | C | USA | 1 | 28.00 | 28.00 | CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 |
| JUICE ORANGE | 100 | USA | 2 | 21.00 | 42.00 | ONION SPANISH | SPI | USA | 2 | 15.00 | 30.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 34.00 | 34.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| STRAWBERRY | CAL | USA | 5 | 31.00 | 155.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| RASPBERRY | A | USA | 2 | 38.00 | 76.00 | MESCLUN SALAD | MESC | USA | 20 | 7.50 | 150.00 |
| BLUEBERRY | A | USA | 3 | 20.00 | 60.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 38.50 | 269.50 |
| BLACKBERRY | A | USA | 1 | 16.00 | 16.00 | EGG BROWN/CT | BR/CT | USA | 1 | 50.00 | 50.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 28.00 | 196.00 | SCALLION | KING | USA | 2 | 36.00 | 72.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 38.00 | 38.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 7.00 | 105.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 25.00 | 50.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 19.00 | 38.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| YEIIOW.TOMATO | YTO | USA | 0 | 0.00 | 0.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 14.00 | 42.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 20.00 | 80.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 23.00 | 46.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 7.00 | 84.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 0 | 0.00 | 0.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 30.00 | 60.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 16.00 | 16.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| ENDIVES | A | USA | 1 | 22.00 | 22.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 29.00 | 29.00 | Total Boxes: | 164.0 | | | | |
| RADISH HORSE | HORS | USA | 1 | 19.00 | 19.00 | Delivery $ : | 213.20 | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 12 | 11.50 | 138.00 | Shipment  : | 3,277.70 | | | | |
| PEPPER GREEN | GR | USA | 2 | 24.00 | 48.00 | | | | | | |
| PEPPER RED | RED | USA | 6 | 29.00 | 174.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 29.00 | 58.00 | Cash Receipt: | | | | | |
| JALAPINO | JALPN | HOL | 1 | 26.00 | 26.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 19.00 | 38.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 40.00 | 40.00 | Signature  : | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 165,603.84

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB       100 BROAD STREET LLC(ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.    324085

Date    01/04/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 40.00 | 80.00 | TOFU | S | USA | 1 | 13.00 | 13.00 |
| STAR RUBY | C | USA | 1 | 34.00 | 34.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | MESCLUN SALAD | MESC | USA | 10 | 7.50 | 75.00 |
| SEEDLESS RED | RED | USA | 1 | 19.00 | 19.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 38.50 | 231.00 |
| FUYU | C | USA | 0 | 0.00 | 0.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| KIWI LOOSE | LLOO | USA | 1 | 21.00 | 21.00 | SCALLION | KING | USA | 2 | 37.00 | 74.00 |
| WATERMELON | SEED | USA | 1 | 42.00 | 42.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 30.00 | 30.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 21.00 | 42.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | | | | | | |
| STRAWBERRY | CAL | USA | 10 | 27.00 | 270.00 | | | | | | |
| RASPBERRY | A | USA | 5 | 36.00 | 180.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 12.00 | 72.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 18.00 | 54.00 | | | | | | |
| AVOCADO HASS | C | USA | 3 | 30.00 | 90.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 7.00 | 70.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 24.00 | 48.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 14.00 | 42.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 21.00 | 63.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 26.00 | 52.00 | | | | | | |
| CELERY | C | USA | 1 | 32.00 | 32.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 7.00 | 70.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 31.00 | 62.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 28.00 | 28.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 28.00 | 56.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 4 | 11.50 | 46.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 11.00 | 22.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 25.00 | 50.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 40.00 | 120.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 29.00 | 58.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 19.00 | 19.00 | Total Boxes: | | 138.0 | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | Delivery $ : | | 179.40 | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 13.00 | 13.00 | | | | | | |
| WATERCRESS | B&W | MEX | 1 | 20.00 | 20.00 | Shipment  : | | 2,981.40 | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | Cash Receipt: | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 | Signature  : | | | | | |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 168,881.54

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from these commodities until full payment is recieved.

Date : 01/11/2019

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
|---|---|
| 01/06/2019 | 01/11/2019 |

| | **Shipped Amont** | | | **Payment** | |
|---|---|---|---|---|---|
| 01/06 | Sunday | 0.00 | | 0.00 | |
| 01/07 | Monday | 4394.20 | | 12517.10 | |
| 01/08 | Tuesday | 3556.80 | | 0.00 | |
| 01/09 | Wednesday | 3516.90 | | 0.00 | |
| 01/10 | Thursday | 3582.40 | | 0.00 | |
| 01/11 | Friday | 2926.80 | | 0.00 | |

Shipped Total     17977.10          Paid Total     12517.10

Delivery Charge   0.00
Credit            0.00

Sub-Total    (+)  17,977.10
Prev.Balance(+)  171,862.94

Payment          12,517.10

Current Balance  177,322.94

### Credit Memo

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 01/10 + 1 sk cr-35.3 | 0.00 | 0.00 |
| 01/10 + 2 blbe cr-46.6 | 0.00 | 0.00 |
| 01/10 + 1 radic cr-1.3 | 0.00 | 0.00 |

Credit Total :     0.00

| **AR Aging Report** | |
|---|---|
| **1st Week** | 17,977.10 |
| **2nd Week** | 0.00 |
| **3rd Week & Over** | 159,345.84 |

| | |
|---|---|
| **Current Balance** | 177,322.94 |
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# I N V O I C E

Ship To : #  1TEB      **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

**Invoice No.**    324198

**Date**    01/07/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 | BASIL | A | USA | 1 | 21.00 | 21.00 |
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | BABY ARRUGULA | B/AR | USA | 10 | 11.50 | 115.00 |
| GALA APPLE | 80 | USA | 1 | 45.00 | 45.00 | PARSLEY PLAIN | FULL | USA | 1 | 28.00 | 28.00 |
| STAR RUBY | C | USA | 1 | 34.00 | 34.00 | CILANTRO | C | USA | 2 | 18.00 | 36.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | PEPPER GREEN | GR | USA | 2 | 26.00 | 52.00 |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | PEPPER RED | RED | USA | 3 | 41.00 | 123.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | YELLOW PEPPER | YELL | USA | 2 | 29.00 | 58.00 |
| FUYU CUP | F/CUP | USA | 1 | 36.00 | 36.00 | JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 |
| WATERMELON | SEED | USA | 1 | 42.00 | 42.00 | CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 |
| CANTALOUP | C | USA | 1 | 20.00 | 20.00 | SQUASH GREEN | GR | USA | 2 | 17.00 | 34.00 |
| JUICE ORANGE | 100 | USA | 1 | 22.00 | 22.00 | GARLIC JAR | JBOX | USA | 1 | 50.00 | 50.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| STRAWBERRY | CAL | USA | 8 | 20.00 | 160.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| RASPBERRY | A | USA | 6 | 32.00 | 192.00 | PORTABELLA MUS M | PO#2 | USA | 6 | 9.50 | 57.00 |
| BLUEBERRY | A | USA | 6 | 18.00 | 108.00 | EGGPLANT | C | USA | 1 | 17.00 | 17.00 |
| BLACKBERRY | A | USA | 2 | 24.00 | 48.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 25.00 | 25.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 31.00 | 248.00 | POTATO IDAHO | 90 | USA | 3 | 20.00 | 60.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 38.00 | 38.00 | POTATO RED A BOX | BOX A | USA | 1 | 24.00 | 24.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 7.50 | 75.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| LIME | 48 | USA | 1 | 10.00 | 10.00 | ONION SPANISH | SPI | USA | 2 | 15.00 | 30.00 |
| TOMATO #1 | 5X6 | USA | 3 | 26.00 | 78.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| TOMATO PLUM | C | MEX | 2 | 22.00 | 44.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| TOMATO CHERRY | C | USA | 2 | 19.00 | 38.00 | BANANA | BNA | ECU | 5 | 15.50 | 77.50 |
| TOMATO GRAPE | R | USA | 3 | 13.00 | 39.00 | MESCLUN SALAD | MESC | USA | 18 | 7.50 | 135.00 |
| TOMATO GRAPE | YE | USA | 1 | 34.00 | 34.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 35.00 | 210.00 |
| TOMATILLO | ORG | MEX | 1 | 18.00 | 18.00 | EGG BROWN/CT | BR/CT | USA | 1 | 50.00 | 50.00 |
| YEllOW.TOMATO | YTO | USA | 0 | 0.00 | 0.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| ROMAINE | CA-A | USA | 4 | 15.00 | 60.00 | YUKON A BOX | Y ABO | USA | 1 | 36.00 | 36.00 |
| CABBAGE GR | GR | USA | 1 | 28.00 | 28.00 | SCALLION | KING | USA | 3 | 38.00 | 114.00 |
| CAULIFLOWER | C | USA | 2 | 19.00 | 38.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 22.00 | 22.00 |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 24.00 | 120.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 24.00 | 72.00 | | | | | | |
| CELERY | C | USA | 1 | 33.00 | 33.00 | ============================ | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 24.00 | 24.00 | Total Boxes:    204.0 | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 36.00 | 36.00 | Delivery $ :    265.20 | | | | | |
| GREEN KALE | KALE | USA | 4 | 32.00 | 128.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 27.00 | 27.00 | Shipment   :  4,394.20 | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 20.00 | 20.00 | ---------------------------------------- | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 18.00 | 18.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Cash Receipt: | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 30.00 | 60.00 | ---------------------------------------- | | | | | |
| RADISH HORSE | HORS | USA | 1 | 19.00 | 19.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | Signature  : | | | | | |
| MINT | A | USA | 1 | 15.00 | 15.00 | ============================ | | | | | |

Printed on Oct 12, 2020

****** Balance : 171,862.94

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is received.

**K & S**                                                                    (347)438-1053

# INVOICE

Ship To : #   1TEB      **100 BROAD STREET LLC(ESSEN)**          **Invoice No.**      324220
                        #100 Broad st
                        NY, NY 10004                             **Date**      01/08/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 |
| GALA APPLE | 80 | USA | 1 | 45.00 | 45.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| STAR RUBY | C | USA | 1 | 34.00 | 34.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 26.00 | 26.00 |
| KIWI LOOSE | LLOO | USA | 1 | 21.00 | 21.00 | POTATO IDAHO | 90 | USA | 3 | 20.00 | 60.00 |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| HONEY DEW | C | USA | 1 | 25.00 | 25.00 | ONION SPANISH | SPI | USA | 2 | 15.00 | 30.00 |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| STRAWBERRY | CAL | USA | 7 | 18.00 | 126.00 | MESCLUN SALAD | MESC | USA | 18 | 7.50 | 135.00 |
| RASPBERRY | A | USA | 5 | 32.00 | 160.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 35.00 | 210.00 |
| BLUEBERRY | A | USA | 7 | 18.00 | 126.00 | SCALLION | KING | USA | 3 | 38.00 | 114.00 |
| BLACKBERRY | A | USA | 3 | 18.00 | 54.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 30.00 | 240.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 38.00 | 38.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.00 | 80.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 26.00 | 78.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 23.00 | 23.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 34.00 | 34.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 28.00 | 28.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 19.00 | 57.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 25.00 | 125.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 26.00 | 78.00 | | | | | | |
| CELERY | C | USA | 1 | 34.00 | 34.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 29.00 | 58.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 30.00 | 120.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 26.00 | 26.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 30.00 | 60.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | **Total Boxes:**   161.0 | | | | | |
| RADISH | CEL | USA | 1 | 13.00 | 13.00 | **Delivery $ :**   209.30 | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 30.00 | 30.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | **Shipment  :**  3,556.80 | | | | | |
| PEPPER GREEN | GR | USA | 1 | 27.00 | 27.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 42.00 | 84.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 26.00 | 52.00 | **Cash Receipt:** | | | | | |
| CUCUMBER | CUM | MEX | 2 | 24.00 | 48.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 | **Signature  :** | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 163,740.04

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**   Phone: (1) 327 67 2808   Fax: (347)438-1053

# INVOICE

Ship To : #   1TEB   **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.   324289

Date   01/09/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 40.00 | 40.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| POMEGRANATEs | C | USA | 1 | 34.00 | 34.00 | PORTABELLA MUS M | PO#2 | USA | 5 | 9.50 | 47.50 |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| WATERMELON | SEED | USA | 1 | 45.00 | 45.00 | EGGPLANT | C | USA | 1 | 19.00 | 19.00 |
| HONEY DEW | C | USA | 1 | 25.00 | 25.00 | POTATO IDAHO | 90 | USA | 2 | 20.00 | 40.00 |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | POTATO RED A BOX | BOX A | USA | 1 | 24.00 | 24.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | ONION SPANISH | SPI | USA | 2 | 15.00 | 30.00 |
| STRAWBERRY | CAL | USA | 4 | 20.00 | 80.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| RASPBERRY | A | USA | 6 | 36.00 | 216.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| BLUEBERRY | A | USA | 6 | 22.00 | 132.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| AVOCADO HASS# | RIPE | MEX | 6 | 30.00 | 180.00 | MESCLUN SALAD | MESC | USA | 16 | 7.50 | 120.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 36.00 | 36.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 35.00 | 245.00 |
| MANGO RIPE | M/RIP | MEX | 12 | 8.00 | 96.00 | SCALLION | KING | USA | 3 | 38.00 | 114.00 |
| TOMATO #1 | 5X6 | USA | 2 | 26.00 | 52.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 23.00 | 23.00 |
| TOMATO PLUM | C | MEX | 2 | 21.00 | 42.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 13.00 | 26.00 | | | | | | |
| YEIIOW.TOMATO | YTO | USA | 0 | 0.00 | 0.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 28.00 | 28.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 20.00 | 80.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 24.00 | 48.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 25.00 | 75.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 25.00 | 50.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 28.00 | 28.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 29.00 | 87.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 24.00 | 24.00 | | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 17.00 | 17.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 30.00 | 30.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.50 | 115.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | Total Boxes: | 163.0 | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | Delivery $ : | 211.90 | | | | |
| PEPPER GREEN | GR | USA | 2 | 28.00 | 56.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 41.00 | 82.00 | Shipment : | 3,516.90 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 26.00 | 52.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 22.00 | 44.00 | Cash Receipt: | | | | | |
| SQUASH GREEN | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 18.00 | 18.00 | Signature : | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | | | | | | |
| MOO | C | USA | 1 | 28.00 | 28.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 167,296.84

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

K & S                                                 Phone 1/(212)267-2808      Fax (347)438-1053

# I N V O I C E

Ship To : #  1TEB        100 BROAD STREET LLC(ESSEN)        Invoice No.      324361
                         #100 Broad st
                         NY, NY 10004                        Date          01/10/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 | YELLOW PEPPER | YELL | USA | 2 | 25.00 | 50.00 |
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | CUCUMBER | CUM | MEX | 2 | 22.00 | 44.00 |
| STAR RUBY | C | USA | 1 | 33.00 | 33.00 | SQUASH GREEN | GR | USA | 1 | 24.00 | 24.00 |
| POMEGRANATEs | C | USA | 1 | 35.00 | 35.00 | SQUASH YELLOW | YEL | MEX | 1 | 18.00 | 18.00 |
| SEEDLESS GREEN | GR | USA | 1 | 35.00 | 35.00 | GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 |
| SEEDLESS RED | RED | USA | 1 | 28.00 | 28.00 | SHANGHAI BOCKHOY | SH/BK | USA | 1 | 22.00 | 22.00 |
| KIWI LOOSE | LLOO | USA | 1 | 22.00 | 22.00 | GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 |
| WATERMELON | SEED | USA | 1 | 44.00 | 44.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| HONEY DEW | C | USA | 1 | 26.00 | 26.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | POTATO IDAHO | 90 | USA | 2 | 20.00 | 40.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| STRAWBERRY | CAL | USA | 9 | 20.00 | 180.00 | ONION SPANISH | SPI | USA | 2 | 15.00 | 30.00 |
| RASPBERRY | A | USA | 4 | 36.00 | 144.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| BLUEBERRY | A | USA | 7 | 14.00 | 98.00 | PINE GOLDEN | GOL | USA | 4 | 15.00 | 60.00 |
| BLACKBERRY | A | USA | 3 | 16.00 | 48.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 30.00 | 240.00 | MESCLUN SALAD | MESC | USA | 16 | 7.50 | 120.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 35.00 | 35.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 35.00 | 245.00 |
| MANGO RIPE | M/RIP | MEX | 5 | 8.00 | 40.00 | YUKON A BOX | Y ABO | USA | 1 | 37.00 | 37.00 |
| LIME | 48 | MEX | 1 | 10.00 | 10.00 | SCALLION | KING | USA | 2 | 40.00 | 80.00 |
| TOMATO #1 | 5X6 | USA | 2 | 24.00 | 48.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 22.00 | 44.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 12.00 | 36.00 | | | | | | |
| YEIIOW.TOMATO | YTO | USA | 0 | 0.00 | 0.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 24.00 | 96.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 26.00 | 26.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 36.00 | 36.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 25.00 | 100.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 27.00 | 54.00 | | | | | | |
| CELERY | C | USA | 2 | 38.00 | 76.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | Credit     : | | | 83.20 | | |
| GREEN KALE | KALE | USA | 3 | 30.00 | 90.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| ENDIVES | A | USA | 1 | 22.00 | 22.00 | Total Boxes: | | 167.0 | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Delivery $ : | | 217.10 | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 31.00 | 62.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 0.00 | 0.00 | Shipment   : | 3,582.40 | | | | |
| MINT | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 11.50 | 69.00 | Cash Receipt: | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 11.00 | 22.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 28.00 | 56.00 | Signature   : | | | | | |
| PEPPER RED | RED | USA | 2 | 36.00 | 72.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 170,813.74

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**     (347)438-1053

# INVOICE

Ship To : #   1TEB         100 BROAD STREET LLC(ESSEN)
                           #100 Broad st
                           NY, NY 10004

Invoice No.      324431

Date      01/11/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 35.00 | 210.00 |
| STAR RUBY | C | USA | 1 | 33.00 | 33.00 | SCALLION | KING | USA | 2 | 40.00 | 80.00 |
| POMEGRANATEs | C | USA | 1 | 35.00 | 35.00 | | | | | | |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | | | | | | |
| SEEDLESS RED | RED | USA | 1 | 26.00 | 26.00 | | | | | | |
| KIWI LOOSE | LLOO | USA | 1 | 22.00 | 22.00 | | | | | | |
| WATERMELON | SEED | USA | 2 | 45.00 | 90.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | | | | | | |
| STRAWBERRY | CAL | USA | 10 | 15.00 | 150.00 | | | | | | |
| RASPBERRY | A | USA | 7 | 28.00 | 196.00 | | | | | | |
| BLUEBERRY | A | USA | 7 | 25.00 | 175.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 18.00 | 54.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 30.00 | 120.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 35.00 | 35.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.00 | 80.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 25.00 | 25.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 22.00 | 22.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 34.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 24.00 | 24.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 28.00 | 56.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 25.00 | 100.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 26.00 | 78.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 40.00 | 40.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 24.00 | 24.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 11.50 | 69.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 28.00 | 28.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 32.00 | 32.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 25.00 | 50.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 23.00 | 23.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 | Total Boxes:   136.0 | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Delivery $ :   176.80 | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | Shipment  : 2,926.80 | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 15.00 | 30.00 | | | | | | |
| ONION RED | RD-J | USA | 2 | 13.00 | 26.00 | Cash Receipt: | | | | | |
| TOFU | S | USA | 1 | 13.00 | 13.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 15.00 | 45.00 | | | | | | |
| BANANA | BNA | ECU | 3 | 15.50 | 46.50 | Signature  : | | | | | |
| MESCLUN SALAD | MESC | USA | 10 | 7.50 | 75.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 174,396.14

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date : 01/18/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

**Ship To : #**1TEB          **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
|---|---|
| 01/13/2019 | 01/18/2019 |

---

|  | **Shipped Amont** |  | **Payment** |
|---|---|---|---|
| 01/13 | Sunday | 0.00 | 0.00 |
| 01/14 | Monday | 3892.40 | 0.00 |
| 01/15 | Tuesday | 3685.90 | 0.00 |
| 01/16 | Wednesday | 3565.40 | 16708.20 |
| 01/17 | Thursday | 3605.30 | 0.00 |
| 01/18 | Friday | 3306.10 | 0.00 |

Shipped Total    18055.10          Paid Total    16708.20

Delivery Charge    0.00
Credit             0.00

**Credit Memo**

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 01/18 +  1 Yprp cr-23.3 | 0.00 | 0.00 |

Sub-Total    (+)   18,055.10
Prev.Balance(+)  177,322.94

Credit Total :    0.00

Payment          16,708.20

Current Balance 178,669.84

---

| **AR Aging Report** | |
|---|---|
| **1st Week** | 18,055.10 |
| **2nd Week** | 1,268.90 |
| **3rd Week & Over** | 159,345.84 |

| | |
|---|---|
| **Current Balance** | 178,669.84 |
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**

Phone : 718/767-2808                    Fax : 347/438-1053

# INVOICE

Ship To : #   1TEB          **100 BROAD STREET LLC (ESSEN)**
                             #100 Broad st
                             NY, NY 10004

Invoice No.          324547

Date          01/14/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 | JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 |
| GALA APPLE | 80 | USA | 1 | 45.00 | 45.00 | CUCUMBER | CUM | MEX | 2 | 23.00 | 46.00 |
| STAR RUBY | C | USA | 2 | 33.00 | 66.00 | SQUASH GREEN | GR | USA | 1 | 24.00 | 24.00 |
| POMEGRANATEs | C | USA | 1 | 35.00 | 35.00 | SQUASH YELLOW | YEL | MEX | 1 | 22.00 | 22.00 |
| KIWI LOOSE | LLOO | USA | 1 | 21.00 | 21.00 | GARLIC JAR | JBOX | USA | 1 | 50.00 | 50.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 25.00 | 25.00 |
| CANTALOUP | C | USA | 1 | 16.00 | 16.00 | GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 |
| HONEY DEW | C | USA | 1 | 26.00 | 26.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| JUICE ORANGE | 100 | USA | 3 | 22.00 | 66.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| SUNKIST ORANGE | 56 | USA | 3 | 34.00 | 102.00 | PORTABELLA MUS M | PO#2 | USA | 1 | 9.50 | 9.50 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| STRAWBERRY | CAL | USA | 6 | 14.00 | 84.00 | EGGPLANT | C | USA | 1 | 22.00 | 22.00 |
| RASPBERRY | A | USA | 3 | 24.00 | 72.00 | POTATO IDAHO | 90 | USA | 2 | 20.00 | 40.00 |
| BLUEBERRY | A | USA | 2 | 16.00 | 32.00 | POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 |
| BLACKBERRY | A | USA | 2 | 16.00 | 32.00 | CARROT LOOSE | LOOSE | USA | 2 | 27.00 | 54.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 32.00 | 256.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 39.00 | 39.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 8.00 | 80.00 | PINE GOLDEN | GOL | USA | 3 | 15.00 | 45.00 |
| TOMATO #1 | 5X6 | USA | 2 | 25.00 | 50.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| TOMATO PLUM | C | MEX | 2 | 22.00 | 44.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| TOMATO CHERRY | C | USA | 1 | 20.00 | 20.00 | MESCLUN SALAD | MESC | USA | 20 | 7.50 | 150.00 |
| TOMATO GRAPE | R | USA | 4 | 12.00 | 48.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 29.00 | 203.00 |
| TOMATO GRAPE | YE | USA | 1 | 28.00 | 28.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| LETTUCE.ICEBERG | A | USA | 1 | 29.00 | 29.00 | HERBS THYME | THYM | CHL | 1 | 7.50 | 7.50 |
| ROMAINE | CA-A | USA | 4 | 23.00 | 92.00 | SCALLION | KING | USA | 3 | 48.00 | 144.00 |
| CABBAGE GR | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 24.00 | 120.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 29.00 | 87.00 | | | | | | |
| CELERY | C | USA | 1 | 40.00 | 40.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 32.00 | 96.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 24.00 | 24.00 | Total Boxes: | | 183.0 | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Delivery $ : | | 237.90 | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 34.00 | 68.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | Shipment : | | 3,892.40 | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 11.50 | 92.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 22.00 | 22.00 | | | | | | |
| CILANTRO | C | USA | 2 | 17.00 | 34.00 | Cash Receipt: | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 29.00 | 58.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 32.00 | 96.00 | Signature : | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 25.00 | 50.00 | | | | | | |

Printed on Oct 12, 2020                    ****** Balance : 177,322.94

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                                                  (718) 762-2808              Fax: 347)438-1053

# INVOICE

Ship To : #   1TEB       **100 BROAD STREET LLC (ESSEN)**
                         #100 Broad st                    **Invoice No.**        324570
                         NY, NY 10004
                                                          **Date**        01/15/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | SQUASH YELLOW | YEL | MEX | 1 | 22.00 | 22.00 |
| GALA APPLE | 80 | USA | 1 | 45.00 | 45.00 | GARLIC JAR | JBOX | USA | 1 | 48.00 | 48.00 |
| POMEGRANATEs | C | USA | 1 | 33.00 | 33.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| CANTALOUP | C | USA | 1 | 15.00 | 15.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| HONEY DEW | C | USA | 1 | 30.00 | 30.00 | CARROT LOOSE | LOOSE | USA | 2 | 28.00 | 56.00 |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 34.00 | 102.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | TOFU | S | USA | 1 | 13.00 | 13.00 |
| STRAWBERRY | CAL | USA | 6 | 25.00 | 150.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| RASPBERRY | A | USA | 4 | 27.00 | 108.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| BLUEBERRY | A | USA | 5 | 16.00 | 80.00 | MESCLUN SALAD | MESC | USA | 16 | 7.50 | 120.00 |
| BLACKBERRY | A | USA | 3 | 15.00 | 45.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 29.00 | 203.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 32.00 | 224.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 39.00 | 39.00 | SCALLION | KING | USA | 3 | 50.00 | 150.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 8.00 | 80.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 24.00 | 72.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 21.00 | 42.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 12.00 | 24.00 | | | | | | |
| YEIIOW.TOMATO | YTO | USA | 1 | 25.00 | 25.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 20.00 | 60.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 25.00 | 100.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 30.00 | 90.00 | | | | | | |
| CELERY | C | USA | 1 | 38.00 | 38.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 32.00 | 96.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 24.00 | 24.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 34.00 | 34.00 | Total Boxes: | 173.0 | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | Delivery $ : | 224.90 | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| MINT | A | USA | 1 | 15.00 | 15.00 | Shipment  : | 3,685.90 | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.50 | 115.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | Cash Receipt: | | | | | |
| PEPPER GREEN | GR | USA | 2 | 28.00 | 56.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 30.00 | 30.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 23.00 | 46.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 23.00 | 46.00 | Signature  : | | | | | |
| SQUASH GREEN | GR | USA | 1 | 24.00 | 24.00 | | | | | | |

Printed on Oct 12, 2020                                  ****** Balance : 181,215.34

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718/707-2808        Fax : 347/438-1053

## INVOICE

Ship To : #   1TEB

100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.        324648

Date        01/16/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| STAR RUBY | C | USA | 1 | 33.00 | 33.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| POMEGRANATEs | C | USA | 1 | 16.00 | 16.00 | YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| SEEDLESS GREEN | GR | USA | 1 | 30.00 | 30.00 | EGGPLANT | C | USA | 1 | 24.00 | 24.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 | CARROT LOOSE | LOOSE | USA | 2 | 28.00 | 56.00 |
| JUICE ORANGE | 100 | USA | 1 | 22.00 | 22.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| STRAWBERRY | CAL | USA | 6 | 22.00 | 132.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| RASPBERRY | A | USA | 5 | 30.00 | 150.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| BLUEBERRY | A | USA | 3 | 19.00 | 57.00 | YUCA | DOM | EUC | 1 | 22.00 | 22.00 |
| BLACKBERRY | A | USA | 1 | 15.00 | 15.00 | CALABAZA | C | USA | 1 | 20.00 | 20.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 32.00 | 224.00 | MESCLUN SALAD | MESC | USA | 20 | 7.50 | 150.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 36.00 | 36.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 29.00 | 203.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 8.00 | 80.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| LIME | 48 | MEX | 1 | 11.00 | 11.00 | SCALLION | KING | USA | 2 | 58.00 | 116.00 |
| TOMATO #1 | 5X6 | USA | 2 | 25.00 | 50.00 | SQUASH KABOCHA | KABO | MEX | 1 | 26.00 | 26.00 |
| TOMATO PLUM | C | MEX | 1 | 21.00 | 21.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 12.00 | 24.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 28.00 | 28.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 28.00 | 28.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 20.00 | 40.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 28.00 | 56.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 25.00 | 125.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 34.00 | 102.00 | | | | | | |
| CELERY | C | USA | 1 | 37.00 | 37.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 32.00 | 128.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 23.00 | 23.00 | | | | | | |
| ENDIVES | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | Total Boxes:   163.0 | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | Delivery $ :   211.90 | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 11.50 | 69.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | Shipment  :  3,565.40 | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 28.00 | 56.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 30.00 | 90.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 22.00 | 44.00 | Cash Receipt: | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 3 | 24.00 | 72.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 24.00 | 24.00 | Signature  : | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 22.00 | 22.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 184,901.24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is received.

# INVOICE

Ship To : #   1TEB     100 BROAD STREET LLC(ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.    324735

Date    01/17/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| STAR RUBY | C | USA | 1 | 33.00 | 33.00 | CARROT LOOSE | LOOSE | USA | 1 | 28.00 | 28.00 |
| POMEGRANATEs | C | USA | 2 | 20.00 | 40.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| SEEDLESS GREEN | GR | USA | 1 | 30.00 | 30.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| KIWI LOOSE | LLOO | USA | 1 | 23.00 | 23.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| CANTALOUP | C | USA | 1 | 15.00 | 15.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| HONEY DEW | C | USA | 1 | 27.00 | 27.00 | MESCLUN SALAD | MESC | USA | 18 | 7.50 | 135.00 |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 29.00 | 203.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| STRAWBERRY | CAL | USA | 8 | 22.00 | 176.00 | SCALLION | KING | USA | 2 | 58.00 | 116.00 |
| RASPBERRY | A | USA | 5 | 30.00 | 150.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 25.00 | 100.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 32.00 | 256.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 39.00 | 39.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 8.50 | 127.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 24.00 | 72.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 20.00 | 40.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 12.00 | 36.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 32.00 | 32.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 24.00 | 96.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 36.00 | 108.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 30.00 | 30.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 31.00 | 124.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 16.00 | 16.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 39.00 | 39.00 | | | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| BABY ARRUGALA | B/AR | USA | 6 | 11.50 | 69.00 | Total Boxes: | | 171.0 | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | Delivery $ : | | 222.30 | | | |
| PEPPER GREEN | GR | USA | 1 | 27.00 | 27.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 28.00 | 56.00 | Shipment : | | 3,605.30 | | | |
| YELLOW PEPPER | YELL | USA | 2 | 22.00 | 44.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 30.00 | 30.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 26.00 | 26.00 | Cash Receipt: | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 28.00 | 28.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 46.00 | 46.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 | Signature : | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |

****** Balance : 171,758.44

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is received.

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC (ESSEN)        Invoice No.      324792
#100 Broad st
NY, NY 10004                                                 Date        01/18/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 |
| STAR RUBY | C | USA | 1 | 33.00 | 33.00 | POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 |
| POMEGRANATEs | C | USA | 2 | 20.00 | 40.00 | CARROT LOOSE | LOOSE | USA | 1 | 28.00 | 28.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| WATERMELON | SEED | USA | 1 | 45.00 | 45.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| JUICE ORANGE | 100 | USA | 1 | 22.00 | 22.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| STRAWBERRY | CAL | USA | 10 | 18.00 | 180.00 | MESCLUN SALAD | MESC | USA | 18 | 7.50 | 135.00 |
| RASPBERRY | A | USA | 5 | 30.00 | 150.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 29.00 | 232.00 |
| BLUEBERRY | A | USA | 5 | 20.00 | 100.00 | SCALLION | KING | USA | 3 | 55.00 | 165.00 |
| BLACKBERRY | A | USA | 2 | 15.00 | 30.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 32.00 | 128.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 39.00 | 39.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 9.00 | 90.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 25.00 | 25.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 18.00 | 36.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 21.00 | 63.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 36.00 | 108.00 | | | | | | |
| CELERY | C | USA | 1 | 37.00 | 37.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 19.00 | 19.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 31.00 | 124.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 20.00 | 20.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BABY ARRUGALA | B/AR | USA | 4 | 11.50 | 46.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 24.00 | 24.00 | Credit    : | | 23.30 | | | |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 25.00 | 50.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 24.00 | 48.00 | Total Boxes: | | 158.0 | | | |
| YELLOW PEPPER | YELL | USA | 2 | 20.00 | 40.00 | Delivery $ : | | 205.40 | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 23.00 | 46.00 | Shipment  : | | 3,306.10 | | | |
| SQUASH GREEN | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 26.00 | 26.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 46.00 | 46.00 | Cash Receipt: | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | Signature  : | | | | | |
| YAM #1 | YAM | USA | 1 | 20.00 | 20.00 | | | | | | |
| EGGPLANT | C | USA | 1 | 22.00 | 22.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 175,363.74

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.