Date: 02/22/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
|---|---|
| 02/17/2019 | 02/22/2019 |

|  | **Shipped Amont** | **Payment** |
|---|---|---|
| 02/17 Sunday | 0.00 | 0.00 |
| 02/18 Monday | 0.00 | 0.00 |
| 02/19 Tuesday | 3210.00 | 19892.20 |
| 02/20 Wednesday | 3122.60 | 0.00 |
| 02/21 Thursday | 2584.20 | 0.00 |
| 02/22 Friday | 2397.90 | 0.00 |
| Shipped Total | 11314.70 | Paid Total 19892.20 |

| Delivery Charge | 0.00 |
|---|---|
| Credit | 0.00 |

Sub-Total   (+)   11,314.70
Prev.Balance(+) 163,293.00

Payment              19,892.20

Current Balance 154,715.50

**Credit Memo**

| Date +/- Qty Item | Price | Amount |
|---|---|---|

No credit has been recorded

| **AR Aging Report** | |
|---|---|
| **1st Week** | 11,314.70 |
| **2nd Week** | 0.00 |
| **3rd Week & Over** | 143,400.80 |

| **Current Balance** | 154,715.50 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**

Phone : 718)767-2808          Fax : 347)438-1053

# INVOICE

Ship To : #  1TEB

100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.          326211

Date          02/19/2019

| Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 33.00 | 33.00 |
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 |
| POMEGRANATEs | C | USA | 0 | 0.00 | 0.00 |
| KIWI LOOSE | LLOO | USA | 1 | 27.00 | 27.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 |
| CANTALOUP | C | USA | 1 | 11.00 | 11.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 |
| STRAWBERRY | CAL | USA | 9 | 8.00 | 72.00 |
| RASPBERRY | A | USA | 4 | 26.00 | 104.00 |
| BLUEBERRY | A | USA | 4 | 18.00 | 72.00 |
| BLACKBERRY | A | USA | 2 | 20.00 | 40.00 |
| AVOCADO HASS# | RIPE | MEX | 6 | 29.00 | 174.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 27.00 | 27.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 9.00 | 90.00 |
| TOMATO #1 | 5X6 | USA | 3 | 14.00 | 42.00 |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 |
| TOMATO GRAPE | R | USA | 3 | 8.00 | 24.00 |
| TOMATO GRAPE | YE | USA | 1 | 30.00 | 30.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 |
| CABBAGE GR | GR | USA | 1 | 22.00 | 22.00 |
| CAULIFLOWER | C | USA | 2 | 32.00 | 64.00 |
| BROCCOLI CROWN | CROW | USA | 5 | 17.00 | 85.00 |
| RABE | ANDY | USA | 2 | 35.00 | 70.00 |
| ASPARAGUS | LG | USA | 3 | 18.00 | 54.00 |
| CELERY | C | USA | 1 | 42.00 | 42.00 |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 |
| GREEN COLLARD | COALD | USA | 1 | 19.00 | 19.00 |
| GREEN KALE | KALE | USA | 2 | 24.00 | 48.00 |
| STRINGBEAN | BEAN | USA | 1 | 19.00 | 19.00 |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 |
| BRUSSEL SP | LOOSE | USA | 2 | 36.00 | 72.00 |
| BASIL | A | USA | 1 | 20.00 | 20.00 |
| BABY ARRUGULA | B/AR | USA | 8 | 11.00 | 88.00 |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 |
| PEPPER GREEN | GR | USA | 2 | 14.00 | 28.00 |
| PEPPER RED | RED | USA | 3 | 16.00 | 48.00 |
| YELLOW PEPPER | YELL | USA | 1 | 17.00 | 17.00 |
| JALAPINO | JALPN | HOL | 1 | 24.00 | 24.00 |
| CUCUMBER | CUM | MEX | 2 | 18.00 | 36.00 |
| SQUASH GREEN | GR | USA | 2 | 10.00 | 20.00 |
| SQUASH YELLOW | YEL | MEX | 1 | 9.00 | 9.00 |
| WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 |

| Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|
| GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| EGGPLANT | C | USA | 1 | 14.00 | 14.00 |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 |
| ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| ONION RED | RED | USA | 2 | 12.00 | 24.00 |
| TOFU | S | USA | 1 | 13.00 | 13.00 |
| PINE GOLDEN | GOL | USA | 3 | 12.00 | 36.00 |
| BANANA | BNA | ECU | 3 | 19.50 | 58.50 |
| MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| EGG EX/LOOSE | EXLOO | USA | 7 | 29.00 | 203.00 |
| EGG BROWN/CT | BR/CT | USA | 1 | 50.00 | 50.00 |
| HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| YUKON A BOX | Y ABO | USA | 1 | 28.00 | 28.00 |
| SCALLION | KING | USA | 3 | 28.00 | 84.00 |
| SQUASH BUTTERNUT | BUTN | USA | 1 | 20.00 | 20.00 |

====================================================

Total Boxes:      170.0

Delivery $ :      221.00

Shipment   :  3,210.00

----------------------------------------

Cash Receipt:

----------------------------------------

Signature   :

====================================================

Printed on Oct 12, 2020

****** Balance : 163,293.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

Phone :  718)767-2808                     Fax :  347)438-1053

# INVOICE

Ship To : #   1TEB

100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.        326243

Date        02/20/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 33.00 | 33.00 | YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 24.00 | 24.00 |
| GALA APPLE | 80 | USA | 1 | 43.00 | 43.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 |
| POMEGRANATEs | C | USA | 1 | 50.00 | 50.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| SEEDLESS GREEN | GR | USA | 1 | 38.00 | 38.00 | ONION RED | RD-J | USA | 3 | 12.00 | 36.00 |
| SEEDLESS RED | RED | USA | 1 | 32.00 | 32.00 | PINE GOLDEN | GOL | USA | 5 | 12.00 | 60.00 |
| WATERMELON | SEED | USA | 1 | 41.00 | 41.00 | BANANA | BNA | ECU | 2 | 19.50 | 39.00 |
| HONEY DEW | C | USA | 1 | 21.00 | 21.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 29.00 | 203.00 |
| LEMON SK | SK/L | USA | 1 | 27.00 | 27.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| STRAWBERRY | CAL | USA | 8 | 6.00 | 48.00 | SCALLION | KING | USA | 3 | 28.00 | 84.00 |
| RASPBERRY | A | USA | 5 | 25.00 | 125.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 13.00 | 78.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 7 | 28.00 | 196.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 27.00 | 27.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 9.00 | 90.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 23.00 | 23.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 32.00 | 64.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 15.00 | 15.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 17.00 | 68.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 20.00 | 60.00 | | | | | | |
| CELERY | C | USA | 1 | 40.00 | 40.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 24.00 | 96.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 18.00 | 18.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 38.00 | 38.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 11.00 | 88.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 11.00 | 22.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 17.00 | 34.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 19.00 | 19.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 10.00 | 10.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |

=======================================

Total Boxes:      167.0
Delivery $ :      217.10

Shipment   :   3,122.60
----------------------------------------------

Cash Receipt:
----------------------------------------------

Signature   :
=======================================

****** Balance : 146,610.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

Phone : 718)767-2808        Fax : 347)438-1053

# INVOICE

Ship To : #   1TEB          100 BROAD STREET LLC(ESSEN)
                            #100 Broad st
                            NY, NY 10004

Invoice No.        326300

Date        02/21/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| POMEGRANATEs | C | USA | 1 | 50.00 | 50.00 | PINE GOLDEN | GOL | USA | 1 | 12.00 | 12.00 |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | BANANA | BNA | ECU | 2 | 19.50 | 39.00 |
| KIWI LOOSE | LLOO | USA | 1 | 27.00 | 27.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| WATERMELON | SEED | USA | 1 | 41.00 | 41.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 29.00 | 174.00 |
| CANTALOUP | C | USA | 1 | 11.00 | 11.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| HONEY DEW | C | USA | 1 | 21.00 | 21.00 | SCALLION | KING | USA | 2 | 26.00 | 52.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | | | | | | |
| STRAWBERRY | CAL | USA | 7 | 6.00 | 42.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 25.00 | 100.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 13.00 | 78.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 7 | 28.00 | 196.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 9.50 | 95.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 8.00 | 24.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 19.00 | 38.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 36.00 | 36.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 17.00 | 68.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 21.00 | 63.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 19.00 | 19.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 24.00 | 72.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 18.00 | 18.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 40.00 | 80.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 18.00 | 36.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 20.00 | 40.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 24.00 | 24.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 10.00 | 10.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 | | | | | | |
| MOO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 24.00 | 48.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 | | | | | | |

Total Boxes:      139.0
Delivery $ :      180.70

Shipment    :  2,584.20

Cash Receipt:

Signature   :

Printed on Oct 12, 2020

****** Balance : 149,733.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718)767-2808     Fax : 347)438-1053

## INVOICE

Ship To : #  1TEB

100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.     326390

Date     02/22/2019

| Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|
| STAR RUBY | C | USA | 1 | 29.00 | 29.00 |
| POMEGRANATEs | C | USA | 1 | 50.00 | 50.00 |
| SEEDLESS RED | RED | USA | 1 | 32.00 | 32.00 |
| WATERMELON | SEED | USA | 1 | 41.00 | 41.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 |
| LEMON SK | SK/L | USA | 1 | 27.00 | 27.00 |
| STRAWBERRY | CAL | USA | 8 | 6.00 | 48.00 |
| RASPBERRY | A | USA | 4 | 25.00 | 100.00 |
| BLUEBERRY | A | USA | 5 | 14.00 | 70.00 |
| BLACKBERRY | A | USA | 2 | 14.00 | 28.00 |
| AVOCADO HASS# | RIPE | MEX | 3 | 28.00 | 84.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 28.00 | 28.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 9.50 | 95.00 |
| TOMATO #1 | 5X6 | USA | 3 | 13.00 | 39.00 |
| TOMATO PLUM | C | MEX | 1 | 13.00 | 13.00 |
| TOMATO GRAPE | R | USA | 1 | 8.00 | 8.00 |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 |
| TOMATILLO | ORG | MEX | 1 | 12.00 | 12.00 |
| ROMAINE | CA-A | USA | 2 | 20.00 | 40.00 |
| CABBAGE GR | GR | USA | 1 | 22.00 | 22.00 |
| CAULIFLOWER | C | USA | 2 | 40.00 | 80.00 |
| BROCCOLI CROWN | CROW | USA | 3 | 17.00 | 51.00 |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 |
| ASPARAGUS | LG | USA | 3 | 22.00 | 66.00 |
| CELERY | C | USA | 1 | 40.00 | 40.00 |
| SPINACH BABY | BA/SP | USA | 2 | 6.50 | 13.00 |
| GREEN COLLARD | COALD | USA | 1 | 18.00 | 18.00 |
| GREEN KALE | KALE | USA | 2 | 26.00 | 52.00 |
| SNOWPEA | A | USA | 1 | 12.00 | 12.00 |
| BRUSSEL SP | LOOSE | USA | 2 | 40.00 | 80.00 |
| BABY ARRUGULA | B/AR | USA | 7 | 11.00 | 77.00 |
| PEPPER GREEN | GR | USA | 2 | 12.00 | 24.00 |
| PEPPER RED | RED | USA | 2 | 19.00 | 38.00 |
| YELLOW PEPPER | YELL | USA | 2 | 21.00 | 42.00 |
| CUCUMBER | CUM | MEX | 1 | 17.00 | 17.00 |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 |
| GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| PINE GOLDEN | GOL | USA | 2 | 12.00 | 24.00 |
| BANANA | BNA | ECU | 2 | 19.50 | 39.00 |
| CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |

| Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|
| MESCLUN SALAD | MESC | USA | 8 | 7.00 | 56.00 |
| EGG EX/LOOSE | EXLOO | USA | 6 | 29.00 | 174.00 |
| YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| SCALLION | KING | USA | 3 | 26.00 | 78.00 |

====================================

Total Boxes:     123.0
Delivery $ :     159.90

Shipment    :   2,397.90
------------------------------------

Cash Receipt:
------------------------------------

Signature   :
====================================

Printed on Oct 12, 2020        ****** Balance : 152,317.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date : 03/01/2019

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB        **100 BROAD STREET LLC(ESSEN)**
                        #100 Broad st
                        NY, NY 10004
                        212)943-0100

From :          To :
02/24/2019      03/01/2019

| | **Shipped Amont** | | **Payment** |
|---|---|---|---|
| 02/24 | Sunday | 0.00 | 0.00 |
| 02/25 | Monday | 3432.80 | 17977.10 |
| 02/26 | Tuesday | 3047.70 | 0.00 |
| 02/27 | Wednesday | 2730.70 | 0.00 |
| 02/28 | Thursday | 3124.80 | 0.00 |
| 03/01 | Friday | 2079.90 | 18055.10 |

Shipped Total    14415.90          Paid Total    36032.20

Delivery Charge   0.00
Credit            0.00                    Credit Memo

Sub-Total   (+)  14,415.90    | Date +/- Qty Item | Price | Amount |
Prev.Balance(+) 154,715.50    |---|---|---|
                              | 02/27 +  1 french cr-1.3 | 0.00 | 0.00 |
Payment          36,032.20    | 03/01 +  1 raber cr-18.3 | 0.00 | 0.00 |

Current Balance 133,099.20     Credit Total :    0.00

| **AR Aging Report** | |
|---|---|
| 1st Week | 14,415.90 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 118,683.30 |

| | |
|---|---|
| Current Balance | 133,099.20 |
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**

Phone : 718)767-2808          Fax : 347)438-1053

# INVOICE

Ship To : #   1TEB

100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.        326483

Date          02/25/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 33.00 | 33.00 | PEPPER RED | RED | USA | 3 | 26.00 | 78.00 |
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | YELLOW PEPPER | YELL | USA | 1 | 24.00 | 24.00 |
| GALA APPLE | 80 | USA | 1 | 42.00 | 42.00 | JALAPINO | JALPN | HOL | 1 | 20.00 | 20.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 |
| POMEGRANATEs | C | USA | 1 | 50.00 | 50.00 | SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | SQUASH YELLOW | YEL | MEX | 1 | 14.00 | 14.00 |
| KIWI LOOSE | LLOO | USA | 1 | 27.00 | 27.00 | GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 |
| HONEY DEW | C | USA | 1 | 19.00 | 19.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| LEMON SK | SK/L | USA | 1 | 27.00 | 27.00 | EGGPLANT | C | USA | 1 | 14.00 | 14.00 |
| STRAWBERRY | CAL | USA | 10 | 6.00 | 60.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 24.00 | 24.00 |
| RASPBERRY | A | USA | 7 | 18.00 | 126.00 | POTATO IDAHO | 90 | USA | 3 | 21.00 | 63.00 |
| BLUEBERRY | A | USA | 7 | 9.00 | 63.00 | POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 |
| BLACKBERRY | A | USA | 2 | 11.00 | 22.00 | CARROT LOOSE | LOOSE | USA | 1 | 24.00 | 24.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 28.00 | 196.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 24.00 | 24.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 9.50 | 142.50 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | BANANA | BNA | ECU | 3 | 19.50 | 58.50 |
| TOMATO #1 | 5X6 | USA | 2 | 13.00 | 26.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| TOMATO GRAPE | R | USA | 3 | 8.00 | 24.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 29.00 | 174.00 |
| TOMATO GRAPE | YE | USA | 1 | 25.00 | 25.00 | SCALLION | KING | USA | 2 | 26.00 | 52.00 |
| ROMAINE | CA-A | USA | 4 | 27.00 | 108.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 35.00 | 35.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 45.00 | 45.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 18.00 | 72.00 | | | | | | |
| RABE | ANDY | USA | 2 | 35.00 | 70.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 26.00 | 52.00 | | | | | | |
| CELERY | C | USA | 1 | 40.00 | 40.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 16 | 6.50 | 104.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 27.00 | 27.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 26.00 | 78.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 18.00 | 18.00 | ========================================= | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 13.00 | 13.00 | | | | | | |
| ENDIVES | A | USA | 1 | 14.00 | 14.00 | Total Boxes:    196.0 | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Delivery $ :    254.80 | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 40.00 | 40.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | Shipment  :  3,432.80 | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 10.00 | 10.00 | ------------------------------------------------- | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 10.50 | 105.00 | Cash Receipt: | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 21.00 | 21.00 | ------------------------------------------------- | | | | | |
| CILANTRO | C | USA | 2 | 17.00 | 34.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 12.00 | 12.00 | Signature  : | | | | | |
| PEPPER GREEN | GR | USA | 1 | 12.00 | 12.00 | ========================================= | | | | | |

Printed on Oct 12, 2020

****** Balance : 154,715.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB      100 BROAD STREET LLC(ESSEN)
                        #100 Broad st
                        NY, NY 10004

**Invoice No.**    326523

**Date**    02/26/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | GINGER | C30 | USA | 1 | 24.00 | 24.00 |
| POMEGRANATEs | C | USA | 1 | 50.00 | 50.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| SEEDLESS RED | RED | USA | 1 | 31.00 | 31.00 | MUSH PORTABELLA | POT | USA | 2 | 12.00 | 24.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 |
| LEMON | 140 | USA | 1 | 26.00 | 26.00 | CARROT LOOSE | LOOSE | USA | 2 | 23.00 | 46.00 |
| STRAWBERRY | CAL | USA | 6 | 7.00 | 42.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| RASPBERRY | A | USA | 2 | 15.00 | 30.00 | ONION RED | RED | USA | 2 | 12.00 | 24.00 |
| BLUEBERRY | A | USA | 4 | 13.00 | 52.00 | TOFU | S | USA | 1 | 13.00 | 13.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 28.00 | 196.00 | PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 24.00 | 24.00 | BANANA | BNA | ECU | 3 | 19.50 | 58.50 |
| MANGO RIPE | M/RIP | MEX | 10 | 9.50 | 95.00 | MESCLUN SALAD | MESC | USA | 8 | 7.00 | 56.00 |
| TOMATO #1 | 5X6 | USA | 3 | 13.00 | 39.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 29.00 | 174.00 |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | EGG BROWN/CT | BR/CT | USA | 1 | 50.00 | 50.00 |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| TOMATO GRAPE | R | USA | 2 | 8.00 | 16.00 | SCALLION | KING | USA | 3 | 24.00 | 72.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 36.00 | 36.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 28.00 | 84.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 52.00 | 52.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 18.00 | 72.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 24.00 | 72.00 | | | | | | |
| CELERY | C | USA | 2 | 40.00 | 80.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 25.00 | 100.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 18.00 | 18.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 14.00 | 14.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 40.00 | 40.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 10.00 | 10.00 | ========================================= | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | **Total Boxes:** | | 154.0 | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | **Delivery $ :** | | 200.20 | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 22.00 | 22.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 12.00 | 24.00 | **Shipment   :** 3,047.70 | | | | | |
| PEPPER GREEN | GR | USA | 2 | 14.00 | 28.00 | -------------------------------- | | | | | |
| PEPPER RED | RED | USA | 2 | 26.00 | 52.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 23.00 | 46.00 | **Cash Receipt:** | | | | | |
| JALAPINO | JALPN | HOL | 1 | 20.00 | 20.00 | -------------------------------- | | | | | |
| CUCUMBER | CUM | MEX | 3 | 16.00 | 48.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | **Signature  :** | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 | ========================================= | | | | | |

****** Balance : 140,171.20

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB     **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.     326592

Date     02/27/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | CARROT LOOSE | LOOSE | USA | 2 | 23.00 | 46.00 |
| POMEGRANATEs | C | USA | 1 | 50.00 | 50.00 | ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | ONION RED | RD-J | USA | 1 | 12.00 | 12.00 |
| HONEY DEW | C | USA | 1 | 17.00 | 17.00 | PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | BANANA | BNA | ECU | 2 | 19.50 | 39.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| STRAWBERRY | CAL | USA | 8 | 7.00 | 56.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 29.00 | 174.00 |
| RASPBERRY | A | USA | 4 | 17.00 | 68.00 | SCALLION | KING | USA | 3 | 22.00 | 66.00 |
| BLUEBERRY | A | USA | 4 | 14.00 | 56.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 10.00 | 30.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 6 | 28.00 | 168.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 23.00 | 23.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 10.00 | 100.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 8.00 | 8.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 38.00 | 38.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 28.00 | 56.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 52.00 | 104.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 19.00 | 57.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 24.00 | 72.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 19.00 | 19.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 24.00 | 72.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 18.00 | 18.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 0.00 | 0.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | | | | | | |
| RADISH | CEL | USA | 1 | 16.00 | 16.00 | Credit : | | | | 1.30 | |
| RADICCIO.. | RD/CO | USA | 1 | 10.00 | 10.00 | | | | | | |
| BABY ARRUGALA | B/AR | USA | 8 | 10.50 | 84.00 | | | | | | |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 17.00 | 17.00 | Total Boxes: | | 150.0 | | | |
| PEPPER RED | RED | USA | 3 | 24.00 | 72.00 | Delivery $ : | | 195.00 | | | |
| YELLOW PEPPER | YELL | USA | 2 | 20.00 | 40.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 15.00 | 15.00 | Shipment : | | 2,730.70 | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 14.00 | 14.00 | | | | | | |
| ESCAROLE | C | USA | 1 | 14.00 | 14.00 | Cash Receipt: | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | Signature : | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 143,218.90

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

347)438-1053

# INVOICE

Ship To : #  1TEB     **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.        326645

Date        02/28/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| GALA APPLE | 80 | USA | 1 | 45.00 | 45.00 | POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 |
| POMEGRANATEs | C | USA | 0 | 0.00 | 0.00 | ONION SPANISH | SPI | USA | 2 | 15.00 | 30.00 |
| SEEDLESS RED | RED | USA | 1 | 30.00 | 30.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | PINE GOLDEN | GOL | USA | 3 | 12.00 | 36.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | BANANA | BNA | ECU | 2 | 19.50 | 39.00 |
| CANTALOUP | C | USA | 1 | 11.00 | 11.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| HONEY DEW | C | USA | 1 | 15.00 | 15.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 29.00 | 203.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| LEMON SK | SK/L | USA | 1 | 26.00 | 26.00 | SCALLION | KING | USA | 3 | 20.00 | 60.00 |
| STRAWBERRY | CAL | USA | 6 | 9.00 | 54.00 | | | | | | |
| RASPBERRY | A | USA | 5 | 17.00 | 85.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 10.00 | 30.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 7 | 28.00 | 196.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 23.00 | 23.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 10.00 | 100.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 14.00 | 42.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 9.00 | 27.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 26.00 | 78.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 52.00 | 104.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 18.00 | 72.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 20.00 | 80.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 24.00 | 96.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 40.00 | 80.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 11.00 | 88.00 | | | | | | |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 17.00 | 34.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 28.00 | 84.00 | Total Boxes: | | 166.0 | | | |
| YELLOW PEPPER | YELL | USA | 2 | 22.00 | 44.00 | Delivery $ : | | 215.80 | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 3 | 15.00 | 45.00 | Shipment  : | 3,124.80 | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 14.00 | 14.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 | Cash Receipt: | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | Signature  : | | | | | |
| EGGPLANT | C | USA | 1 | 15.00 | 15.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 145,949.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

**Ship To : # 1TEB**

100 BROAD STREET LLC(ESSEN)
#100 Broad st
NY, NY 10004

**Invoice No.** 326698

**Date** 03/01/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | BANANA Y.G | Y+G | ECU | 1 | 19.50 | 19.50 |
| STAR RUBY | C | USA | 1 | 27.00 | 27.00 | MESCLUN SALAD | MESC | USA | 8 | 7.00 | 56.00 |
| POMEGRANATEs | C | USA | 0 | 0.00 | 0.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 29.00 | 145.00 |
| SEEDLESS RED | RED | USA | 1 | 30.00 | 30.00 | SCALLION | KING | USA | 2 | 17.00 | 34.00 |
| JUICE ORANGE | 100 | USA | 1 | 19.00 | 19.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | | | | | | |
| STRAWBERRY | CAL | USA | 9 | 9.00 | 81.00 | | | | | | |
| RASPBERRY | A | USA | 6 | 21.00 | 126.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 10.00 | 40.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 30.00 | 120.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 10 | 10.00 | 100.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 35.00 | 35.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 24.00 | 48.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 48.00 | 48.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 18.00 | 36.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 21.00 | 42.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 6.50 | 26.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 21.00 | 21.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 15.00 | 15.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 40.00 | 40.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 10.00 | 10.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 20.00 | 20.00 | | | | | | |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 18.00 | 36.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 29.00 | 58.00 | Credit : | | 18.30 | | | |
| YELLOW PEPPER | YELL | USA | 2 | 25.00 | 50.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 17.00 | 17.00 | Total Boxes: | | 109.0 | | | |
| GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 | Delivery $ : | | 141.70 | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | Shipment : | 2,079.90 | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 | Cash Receipt: | | | | | |
| ONION SPANISH | SPI | USA | 2 | 15.00 | 30.00 | | | | | | |
| ONION RED | RD-J | USA | 2 | 12.00 | 24.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 12.00 | 36.00 | Signature : | | | | | |
| BANANA | BNA | ECU | 2 | 19.50 | 39.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 149,074.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone :  718)767-2808        Fax :  347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC (ESSEN)**
                         #100 Broad st
                         NY, NY 10004
                         212)943-0100

| From : | To : |
|---|---|
| 03/03/2019 | 03/08/2019 |

|  |  | **Shipped Amont** |  | **Payment** |
|---|---|---|---|---|
| 03/03 | Sunday | 0.00 | | 0.00 |
| 03/04 | Monday | 3374.70 | | 0.00 |
| 03/05 | Tuesday | 3022.60 | | 0.00 |
| 03/06 | Wednesday | 2710.00 | | 0.00 |
| 03/07 | Thursday | 3425.50 | | 0.00 |
| 03/08 | Friday | 1957.40 | | 13228.30 |

```
                      -----------                    -----------
   Shipped Total   14490.20          Paid Total   13228.30
   =================================   =================================
   Delivery Charge     0.00                     Credit Memo
   Credit              0.00          =================================
   -------------------------         Date +/- Qty Item          Price    Amount
Sub-Total    (+)  14,490.20         --------------------------------------------
Prev.Balance(+) 133,099.20           No credit has been recorded
                                    --------------------------------------------
Payment          13,228.30
---------------------------
Current Balance 134,361.10
===========================
```

| **AR Aging Report** | |
|---|---|
| **1st Week** | 14,490.20 |
| **2nd Week** | 1,187.60 |
| **3rd Week & Over** | 118,683.30 |

| **Current Balance** | 134,361.10 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #   1TEB     **100 BROAD STREET LLC (ESSEN)**       **Invoice No.**     326806
#100 Broad st
NY, NY 10004                         **Date**     03/04/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 |
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 | SQUASH GREEN | GR | USA | 1 | 17.00 | 17.00 |
| GALA APPLE | 80 | USA | 1 | 43.00 | 43.00 | GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 |
| POMEGRANATEs | C | USA | 0 | 0.00 | 0.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| SEEDLESS GREEN | GR | USA | 1 | 33.00 | 33.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| SEEDLESS RED | RED | USA | 1 | 30.00 | 30.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| KIWI LOOSE | LLOO | USA | 1 | 25.00 | 25.00 | YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | EGGPLANT | C | USA | 1 | 16.00 | 16.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 |
| STRAWBERRY | CAL | USA | 9 | 10.00 | 90.00 | CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 |
| RASPBERRY | A | USA | 6 | 23.00 | 138.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| BLUEBERRY | A | USA | 5 | 14.00 | 70.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| BLACKBERRY | A | USA | 3 | 11.00 | 33.00 | PINE GOLDEN | GOL | USA | 4 | 12.00 | 48.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 31.00 | 248.00 | BANANA | BNA | ECU | 2 | 19.50 | 39.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 22.00 | 22.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 10.00 | 100.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 29.00 | 174.00 |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| TOMATO CHERRY | C | USA | 2 | 16.00 | 32.00 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 | SCALLION | KING | USA | 2 | 18.00 | 36.00 |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 23.00 | 92.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 38.00 | 38.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 18.00 | 72.00 | | | | | | |
| RABE | ANDY | USA | 2 | 35.00 | 70.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 22.00 | 66.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 22.00 | 44.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 21.00 | 63.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 12.00 | 12.00 | | | | | | |
| ENDIVES | A | USA | 1 | 14.00 | 14.00 | Total Boxes: | 174.0 | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Delivery $ : | 226.20 | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 39.00 | 78.00 | | | | | | |
| RADISH WATER | WATE | USA | 1 | 25.00 | 25.00 | Shipment : | 3,374.70 | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 11.00 | 88.00 | | | | | | |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| DILL | 6PCS | USA | 1 | 9.00 | 9.00 | Cash Receipt: | | | | | |
| PEPPER GREEN | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 31.00 | 93.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 26.00 | 52.00 | Signature : | | | | | |
| JALAPINO | JALPN | HOL | 1 | 16.00 | 16.00 | | | | | | |

Printed on Oct 12, 2020                               ****** Balance : 133,099.20

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB     100 BROAD STREET LLC (ESSEN)           **Invoice No.**     326830
#100 Broad st
NY, NY 10004                                       **Date**      03/05/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 24.00 | 24.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| CANTALOUP | C | USA | 1 | 11.00 | 11.00 | CARROT LOOSE | LOOSE | USA | 2 | 24.00 | 48.00 |
| HONEY DEW | C | USA | 1 | 14.00 | 14.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | PINE GOLDEN | GOL | USA | 3 | 12.00 | 36.00 |
| LEMON SK | SK/L | USA | 1 | 27.00 | 27.00 | BANANA | BNA | ECU | 2 | 19.50 | 39.00 |
| STRAWBERRY | CAL | USA | 8 | 12.00 | 96.00 | YUCA | DOM | EUC | 1 | 20.00 | 20.00 |
| RASPBERRY | A | USA | 4 | 24.00 | 96.00 | CALABAZA | C | USA | 1 | 18.00 | 18.00 |
| BLUEBERRY | A | USA | 4 | 10.00 | 40.00 | TROPICAL FRUIT | JICA | USA | 1 | 18.00 | 18.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 30.00 | 210.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 22.00 | 22.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 29.00 | 174.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 10.00 | 100.00 | SCALLION | KING | USA | 3 | 18.00 | 54.00 |
| TOMATO #1 | 5X6 | USA | 3 | 14.00 | 42.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 10.00 | 40.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 37.00 | 37.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 23.00 | 92.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 38.00 | 38.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 18.00 | 54.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 21.00 | 63.00 | | | | | | |
| CELERY | C | USA | 1 | 45.00 | 45.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 21.00 | 63.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 10.00 | 100.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 19.00 | 19.00 | ========================================= |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 12.00 | 24.00 | Total Boxes:   167.0 |
| PEPPER GREEN | GR | USA | 2 | 21.00 | 42.00 | Delivery $ :   217.10 |
| PEPPER RED | RED | USA | 2 | 30.00 | 60.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 26.00 | 52.00 | Shipment   :   3,022.60 |
| JALAPINO | JALPN | HOL | 1 | 16.00 | 16.00 | ----------------------------------------- |
| CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 16.00 | 16.00 | Cash Receipt: |
| SQUASH YELLOW | YEL | MEX | 1 | 17.00 | 17.00 | ----------------------------------------- |
| GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | Signature   : |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | ========================================= |

Printed on Oct 12, 2020                                            ****** Balance : 136,473.90

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB      **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

**Invoice No.**      326925

**Date**      03/06/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 24.00 | 24.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| POMEGRANATEs | C | USA | 0 | 0.00 | 0.00 | POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 |
| SEEDLESS GREEN | GR | USA | 1 | 33.00 | 33.00 | CARROT LOOSE | LOOSE | USA | 2 | 24.00 | 48.00 |
| SEEDLESS RED | RED | USA | 1 | 28.00 | 28.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| KIWI LOOSE | LLOO | USA | 1 | 25.00 | 25.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| JUICE ORANGE | 100 | USA | 1 | 19.00 | 19.00 | PINE GOLDEN | GOL | USA | 2 | 12.00 | 24.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | BANANA | BNA | ECU | 2 | 19.50 | 39.00 |
| LEMON | 140 | USA | 1 | 27.00 | 27.00 | MESCLUN SALAD | MESC | USA | 6 | 7.00 | 42.00 |
| STRAWBERRY | CAL | USA | 7 | 12.00 | 84.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 29.00 | 174.00 |
| RASPBERRY | A | USA | 3 | 18.00 | 54.00 | SCALLION | KING | USA | 1 | 16.00 | 16.00 |
| BLUEBERRY | A | USA | 4 | 9.00 | 36.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 20.00 | 20.00 |
| BLACKBERRY | A | USA | 3 | 10.00 | 30.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 30.00 | 240.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 22.00 | 22.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 10.50 | 105.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 22.00 | 22.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 34.00 | 34.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 38.00 | 76.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 20.00 | 40.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 21.00 | 63.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 21.00 | 84.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 13.00 | 13.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 30.00 | 60.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 10.50 | 63.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 12.00 | 12.00 | ========================================= | | | | | |
| PEPPER GREEN | GR | USA | 2 | 25.00 | 50.00 | | | | | | |
| RED PEPPER | R/15 | USA | 4 | 22.00 | 88.00 | Total Boxes: | 140.0 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 26.00 | 52.00 | Delivery $ : | 182.00 | | | | |
| JALAPINO | JALPN | HOL | 1 | 16.00 | 16.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | Shipment  : | 2,710.00 | | | | |
| SQUASH GREEN | GR | USA | 1 | 17.00 | 17.00 | --------------------------------------- | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 19.00 | 19.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 | Cash Receipt: | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 | --------------------------------------- | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | Signature  : | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | ========================================= | | | | | |

Printed on Oct 12, 2020

****** Balance : 139,496.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**  Phone: 718/707-2608   Fax: 347/438-1053

# INVOICE

Ship To : #   1TEB     **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.   326991

Date   03/07/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | RED PEPPER | R/15 | USA | 6 | 23.00 | 138.00 |
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | YELLOW PEPPER | YELL | USA | 2 | 28.00 | 56.00 |
| SEEDLESS GREEN | GR | USA | 1 | 33.00 | 33.00 | CUCUMBER | CUM | MEX | 2 | 21.00 | 42.00 |
| SEEDLESS RED | RED | USA | 1 | 28.00 | 28.00 | SQUASH GREEN | GR | USA | 2 | 18.00 | 36.00 |
| KIWI LOOSE | LLOO | USA | 1 | 25.00 | 25.00 | GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 |
| CANTALOUP | C | USA | 1 | 11.00 | 11.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| HONEY DEW | C | USA | 1 | 13.00 | 13.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | EGGPLANT | C | USA | 1 | 19.00 | 19.00 |
| STRAWBERRY | CAL | USA | 8 | 13.00 | 104.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| RASPBERRY | A | USA | 5 | 17.00 | 85.00 | CARROT LOOSE | LOOSE | USA | 2 | 23.00 | 46.00 |
| BLUEBERRY | A | USA | 6 | 10.00 | 60.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 31.00 | 248.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 22.00 | 22.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| MANGO RIPE | M/RIP | MEX | 10 | 10.00 | 100.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| LIME | 48 | MEX | 1 | 10.00 | 10.00 | BANANA | BNA | ECU | 3 | 19.50 | 58.50 |
| TOMATO #1 | 5X6 | USA | 3 | 15.00 | 45.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| TOMATO PLUM | C | MEX | 2 | 18.00 | 36.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 29.00 | 174.00 |
| TOMATO CHERRY | C | USA | 2 | 15.00 | 30.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| TOMATO GRAPE | YE | USA | 1 | 28.00 | 28.00 | SCALLION | KING | USA | 3 | 16.00 | 48.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 40.00 | 40.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 21.00 | 84.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 38.00 | 76.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 21.00 | 84.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 20.00 | 60.00 | | | | | | |
| CELERY | C | USA | 1 | 45.00 | 45.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 19.00 | 19.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 21.00 | 84.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 15.00 | 15.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 12.00 | 12.00 | Total Boxes: | 180.0 | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Delivery $ : | 234.00 | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 30.00 | 60.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | Shipment  : | 3,425.50 | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 4 | 11.00 | 44.00 | Cash Receipt: | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 24.00 | 24.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 12.00 | 24.00 | Signature  : | | | | | |
| PEPPER GREEN | GR | USA | 2 | 27.00 | 54.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 142,206.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC (ESSEN)
                          #100 Broad st
                          NY, NY 10004

**Invoice No.**     327036

**Date**     03/08/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | | | | | | |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 1 | 19.00 | 19.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | | | | | | |
| STRAWBERRY | CAL | USA | 9 | 10.00 | 90.00 | | | | | | |
| RASPBERRY | A | USA | 5 | 21.00 | 105.00 | | | | | | |
| BLUEBERRY | A | USA | 5 | 10.00 | 50.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 12.00 | 24.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 7 | 31.00 | 217.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 10.00 | 100.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 17.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 21.00 | 21.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 30.00 | 30.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 22.00 | 66.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 20.00 | 60.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 38.00 | 38.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 29.00 | 58.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 22.00 | 22.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 16.00 | 16.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| YAM #1 | YAM | USA | 1 | 21.00 | 21.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 24.00 | 24.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 | | | | | | |
| BANANA | BNA | ECU | 3 | 19.50 | 58.50 | | | | | | |
| CIDER | 1/2G | USA | 1 | 27.00 | 27.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 7 | 7.00 | 49.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 7 | 29.00 | 203.00 | | | | | | |
| EGG BROWN/CT | BR/CT | USA | 1 | 50.00 | 50.00 | | | | | | |
| MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 | | | | | | |
| SCALLION | KING | USA | 2 | 14.00 | 28.00 | | | | | | |

Total Boxes:     98.0

Delivery $ :     127.40

Shipment    :  1,957.40

Cash Receipt:

Signature    :

****** Balance : 145,632.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone :  718)767-2808          Fax :  347)438-1053

Ship To : #1TEB     **100 BROAD STREET LLC(ESSEN)**
                    #100 Broad st
                    NY, NY 10004
                    212)943-0100

From :        To :

03/10/2019    03/15/2019

| | **Shipped Amont** | | **Payment** |
|---|---|---|---|
| 03/10 | Sunday | 0.00 | 0.00 |
| 03/11 | Monday | 3942.40 | 0.00 |
| 03/12 | Tuesday | 3322.60 | 0.00 |
| 03/13 | Wednesday | 2825.60 | 0.00 |
| 03/14 | Thursday | 3288.80 | 0.00 |
| 03/15 | Friday | 2278.80 | 16167.90 |

Shipped Total   15658.20        Paid Total   16167.90

Delivery Charge   0.00
Credit            0.00

Sub-Total   (+)   15,658.20
Prev.Balance(+)  134,361.10

Payment          16,167.90

Current Balance 133,851.40

### Credit Memo

| Date +/- | Qty Item | Price | Amount |
|---|---|---|---|
| 03/12 + | 1 rasp ad+20.3 | 0.00 | 0.00 |
| 03/12 + | 1 buttersq cr-1 | 0.00 | 0.00 |
| 03/13 + | 1 mesc cr-8.3 | 0.00 | 0.00 |
| 03/13 + | 1 kale cr-19.3 | 0.00 | 0.00 |

Credit Total :      0.00

| **AR Aging Report** | |
|---|---|
| 1st Week | 15,658.20 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 118,193.20 |

| | |
|---|---|
| **Current Balance** | 133,851.40 |
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**

Phone 347/438-1053

# INVOICE

Ship To : #   1TEB

**100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

**Invoice No.**   327160

**Date**   03/11/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | PEPPER RED | RED | USA | 5 | 29.00 | 145.00 |
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | YELLOW PEPPER | YELL | USA | 2 | 31.00 | 62.00 |
| GALA APPLE | 80 | USA | 1 | 40.00 | 40.00 | JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 |
| STAR RUBY | C | USA | 1 | 31.00 | 31.00 | CUCUMBER | CUM | MEX | 3 | 26.00 | 78.00 |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | SQUASH GREEN | GR | USA | 1 | 18.00 | 18.00 |
| SEEDLESS RED | RED | USA | 1 | 28.00 | 28.00 | GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 |
| KIWI LOOSE | LLOO | USA | 1 | 25.00 | 25.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 26.00 | 26.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| HONEY DEW | C | USA | 1 | 13.00 | 13.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 24.00 | 24.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| LEMON SK | SK/L | USA | 2 | 28.00 | 56.00 | POTATO RED.B | BOXB | USA | 1 | 30.00 | 30.00 |
| STRAWBERRY | CAL | USA | 10 | 14.00 | 140.00 | CARROT LOOSE | LOOSE | USA | 2 | 23.00 | 46.00 |
| RASPBERRY | A | USA | 6 | 19.00 | 114.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| BLUEBERRY | A | USA | 5 | 9.00 | 45.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| BLACKBERRY | A | USA | 3 | 11.00 | 33.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| AVOCADO HASS# | RIPE | MEX | 8 | 31.00 | 248.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 21.00 | 21.00 | BANANA | BNA | ECU | 3 | 19.00 | 57.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 10.00 | 100.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| LIME | 48 | MEX | 1 | 15.00 | 15.00 | MESCLUN SALAD | MESC | USA | 22 | 7.00 | 154.00 |
| TOMATO #1 | 5X6 | USA | 2 | 21.00 | 42.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 28.00 | 196.00 |
| TOMATO PLUM | C | MEX | 1 | 22.00 | 22.00 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | SCALLION | KING | USA | 3 | 14.00 | 42.00 |
| TOMATO GRAPE | YE | USA | 1 | 25.00 | 25.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 20.00 | 20.00 |
| TOMATILLO | ORG | MEX | 1 | 12.00 | 12.00 | | | | | | |
| YEIIOW.TOMATO | YTO | USA | 1 | 26.00 | 26.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 33.00 | 33.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 22.00 | 88.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 24.00 | 48.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 20.00 | 80.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 20.00 | 60.00 | | | | | | |
| CELERY | C | USA | 3 | 44.00 | 132.00 | ==================================== |
| SPINACH | BUSH | USA | 2 | 22.00 | 44.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | Total Boxes: | 203.0 | | | | |
| GREEN COLLARD | COALD | USA | 1 | 16.00 | 16.00 | Delivery $ : | 263.90 | | | | |
| GREEN KALE | KALE | USA | 4 | 18.00 | 72.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 15.00 | 15.00 | Shipment  : | 3,942.40 | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 14.00 | 14.00 | ------------------------------------ |
| BRUSSEL SP | LOOSE | USA | 2 | 39.00 | 78.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | Cash Receipt: | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | ------------------------------------ |
| BABY ARRUGULA | B/AR | USA | 8 | 11.00 | 88.00 | | | | | | |
| CILANTRO | C | USA | 1 | 19.00 | 19.00 | Signature  : | | | | | |
| PEPPER GREEN | GR | USA | 2 | 31.00 | 62.00 | ==================================== |

Printed on Oct 12, 2020

****** Balance : 134,361.10

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC (ESSEN)
                          #100 Broad st
                          NY, NY 10004

Invoice No.      327169

Date      03/12/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 | MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 |
| GALA APPLE | 80 | USA | 1 | 40.00 | 40.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| STAR RUBY | C | USA | 1 | 31.00 | 31.00 | EGGPLANT | C | USA | 1 | 18.00 | 18.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 24.00 | 24.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| STRAWBERRY | CAL | USA | 6 | 14.00 | 84.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| RASPBERRY | A | USA | 4 | 20.00 | 80.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| BLUEBERRY | A | USA | 3 | 9.00 | 27.00 | BANANA | BNA | ECU | 2 | 19.00 | 38.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 33.00 | 231.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 21.00 | 21.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 28.00 | 196.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 11.00 | 110.00 | SCALLION | KING | USA | 3 | 14.00 | 42.00 |
| TOMATO #1 | 5X6 | USA | 2 | 23.00 | 46.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 0.00 | 0.00 |
| TOMATO PLUM | C | MEX | 1 | 23.00 | 23.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 32.00 | 32.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 20.00 | 60.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 24.00 | 48.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 22.00 | 88.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 20.00 | 60.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 26.00 | 26.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 16.00 | 16.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 18.00 | 90.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| ENDIVES | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 39.00 | 78.00 | Credit     : | | -19.00 | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | Total Boxes: | 172.0 | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.00 | 110.00 | Delivery $ : | 223.60 | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 12.00 | 12.00 | Shipment   : | 3,322.60 | | | | |
| PEPPER GREEN | GR | USA | 2 | 36.00 | 72.00 | | | | | | |
| PEPPER RED | RED | USA | 5 | 32.00 | 160.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 27.00 | 54.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 2 | 27.00 | 54.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 | Signature   : | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 | | | | | | |
| MOO | C | USA | 1 | 16.00 | 16.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 138,303.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB

100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

| Invoice No. | 327234 |
| --- | --- |
| Date | 03/13/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| GRANNY SMITH | 80 | USA | 1 | 40.00 | 40.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | PINE GOLDEN | GOL | USA | 2 | 13.00 | 26.00 |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | BANANA | BNA | ECU | 2 | 19.00 | 38.00 |
| SEEDLESS RED | RED | USA | 1 | 26.00 | 26.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| KIWI LOOSE | LLOO | USA | 1 | 24.00 | 24.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 28.00 | 196.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | SCALLION | KING | USA | 2 | 14.00 | 28.00 |
| JUICE ORANGE | 100 | USA | 1 | 20.00 | 20.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 27.00 | 27.00 | | | | | | |
| STRAWBERRY | CAL | USA | 6 | 14.00 | 84.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 20.00 | 60.00 | | | | | | |
| BLUEBERRY | A | USA | 5 | 11.00 | 55.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 11.00 | 33.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 6 | 31.00 | 186.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 22.00 | 22.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 10.50 | 105.00 | | | | | | |
| TOMATO #1 | 5X6 | | 2 | 23.00 | 46.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 24.00 | 48.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 20.00 | 80.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 22.00 | 66.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 22.00 | 66.00 | | | | | | |
| CELERY | C | USA | 1 | 44.00 | 44.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 18.00 | 90.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 15.00 | 15.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 39.00 | 78.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 11.00 | 66.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 20.00 | 20.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 12.00 | 24.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 36.00 | 72.00 | =============================== | | | | | |
| PEPPER RED | RED | USA | 3 | 31.00 | 93.00 | Credit : | | 27.60 | | | |
| YELLOW PEPPER | YELL | USA | 2 | 29.00 | 58.00 | =============================== | | | | | |
| CUCUMBER | CUM | MEX | 2 | 23.00 | 46.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | Total Boxes: | | 149.0 | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 14.00 | 14.00 | Delivery $ : | | 193.70 | | | |
| GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 27.00 | 27.00 | Shipment : | | 2,825.60 | | | |
| GINGER | C30 | USA | 1 | 24.00 | 24.00 | ------------------------------- | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | Cash Receipt: | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | ------------------------------- | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 | Signature : | | | | | |
| ONION SPANISH | SPI | USA | 2 | 17.00 | 34.00 | =============================== | | | | | |

Printed on Oct 12, 2020

****** Balance : 141,626.10

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC (ESSEN)
                          #100 Broad st
                          NY, NY 10004

Invoice No.    327344

Date    03/14/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 40.00 | 80.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| SEEDLESS RED | RED | USA | 1 | 26.00 | 26.00 | EGGPLANT | C | USA | 1 | 18.00 | 18.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 14.00 | 14.00 |
| CANTALOUP | C | USA | 1 | 13.00 | 13.00 | POTATO IDAHO | 90 | USA | 3 | 21.00 | 63.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | POTATO RED.B | BOXB | USA | 1 | 30.00 | 30.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| LEMON SK | SK/L | USA | 1 | 27.00 | 27.00 | ONION SPANISH | SPI | USA | 2 | 18.00 | 36.00 |
| STRAWBERRY | CAL | USA | 8 | 15.00 | 120.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| RASPBERRY | A | USA | 4 | 20.00 | 80.00 | PINE GOLDEN | GOL | USA | 2 | 13.00 | 26.00 |
| BLUEBERRY | A | USA | 5 | 11.00 | 55.00 | BANANA | BNA | ECU | 3 | 19.00 | 57.00 |
| AVOCADO HASS# | RIPE | MEX | 6 | 31.00 | 186.00 | MESCLUN SALAD | MESC | USA | 19 | 7.00 | 133.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 21.00 | 21.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 28.00 | 196.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 10.50 | 105.00 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| TOMATO #1 | 5X6 | USA | 4 | 23.00 | 92.00 | SCALLION | KING | USA | 2 | 14.00 | 28.00 |
| TOMATO PLUM | C | MEX | 2 | 24.00 | 48.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 9.00 | 36.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 21.00 | 63.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 34.00 | 34.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 15.00 | 15.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 23.00 | 92.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 21.00 | 63.00 | | | | | | |
| CELERY | C | USA | 1 | 49.00 | 49.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 18.00 | 72.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 17.00 | 17.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 13.00 | 13.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 40.00 | 40.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 11.00 | 88.00 | | | | | | |
| CILANTRO | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 12.00 | 24.00 | Total Boxes:   176.0 | | | | | |
| PEPPER GREEN | GR | USA | 2 | 36.00 | 72.00 | Delivery $ :   228.80 | | | | | |
| PEPPER RED | RED | USA | 4 | 31.00 | 124.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 30.00 | 60.00 | Shipment  : 3,288.80 | | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 24.00 | 24.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | Cash Receipt: | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 12.00 | 12.00 | | | | | | |
| WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 28.00 | 28.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Signature  : | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |

Printed on Oct 12, 2020                                      ****** Balance : 144,451.70

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB    **100 BROAD STREET LLC(ESSEN)**        **Invoice No.**    327362
#100 Broad st
NY, NY 10004                                                 **Date**    03/15/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | SCALLION | KING | USA | 1 | 14.00 | 14.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | | | | | | |
| STRAWBERRY | CAL | USA | 9 | 16.00 | 144.00 | | | | | | |
| RASPBERRY | A | USA | 5 | 18.00 | 90.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 10.00 | 60.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 10.00 | 30.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 5 | 32.00 | 160.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 21.00 | 21.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 8 | 10.50 | 84.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 23.00 | 23.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 24.00 | 24.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 19.00 | 38.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 23.00 | 69.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 21.00 | 63.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 18.00 | 18.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 40.00 | 80.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| CILANTRO | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| BEET Golden Loose | GOLLO | USA | 1 | 17.00 | 17.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 35.00 | 35.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 41.00 | 41.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 27.00 | 54.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 24.00 | 48.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 32.00 | 32.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | ========================================= |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| YAM #1 | YAM | USA | 1 | 21.00 | 21.00 | Total Boxes: | 116.0 | | | | |
| EGGPLANT | C | USA | 1 | 18.00 | 18.00 | Delivery $ : | 150.80 | | | | |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 24.00 | 24.00 | Shipment : | 2,278.80 | | | | |
| ONION SPANISH | SPI | USA | 2 | 20.00 | 40.00 | ----------------------------------------- |
| ONION RED | RD-J | USA | 2 | 13.00 | 26.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 | Cash Receipt: | | | | | |
| BANANA | BNA | ECU | 3 | 19.00 | 57.00 | ----------------------------------------- |
| CALABAZA | C | USA | 1 | 21.00 | 21.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 6 | 7.00 | 42.00 | Signature : | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 6 | 28.00 | 168.00 | ========================================= |

Printed on Oct 12, 2020                                     ****** Balance : 147,740.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB      **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

From :          To :

03/17/2019      03/22/2019

| | **Shipped Amont** | | **Payment** |
|---|---|---|---|
| 03/17 | Sunday | 0.00 | 0.00 |
| 03/18 | Monday | 3914.40 | 0.00 |
| 03/19 | Tuesday | 3558.20 | 0.00 |
| 03/20 | Wednesday | 3231.40 | 0.00 |
| 03/21 | Thursday | 3125.60 | 0.00 |
| 03/22 | Friday | 2251.80 | 0.00 |
| | Shipped Total | 16081.40 | Paid Total    0.00 |

Delivery Charge    0.00
Credit             0.00

Sub-Total    (+)   16,081.40
Prev.Balance (+)  133,851.40

Payment            0.00

Current Balance  149,932.80

**Credit Memo**

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 03/19 +  1 mush ad+18.3 | 0.00 | 0.00 |
| Credit Total : | 0.00 | |

| **AR Aging Report** | |
|---|---|
| **1st Week** | 16,081.40 |
| **2nd Week** | 15,658.20 |
| **3rd Week & Over** | 118,193.20 |

| **Current Balance** | 149,932.80 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #    1TEB        100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.        327486

Date        03/18/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | CUCUMBER | CUM | MEX | 2 | 22.00 | 44.00 |
| GRANNY SMITH | 80 | USA | 2 | 40.00 | 80.00 | SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | GARLIC JAR | JBOX | USA | 1 | 34.00 | 34.00 |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 26.00 | 26.00 |
| SEEDLESS RED | RED | USA | 1 | 26.00 | 26.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| CANTALOUP | C | USA | 1 | 15.00 | 15.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 16.00 | 16.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 33.00 | 66.00 | POTATO RED A BOX | BOX A | USA | 1 | 24.00 | 24.00 |
| LEMON SK | SK/L | USA | 2 | 28.00 | 56.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| STRAWBERRY | CAL | USA | 12 | 12.00 | 144.00 | ONION SPANISH | SPI | USA | 2 | 21.00 | 42.00 |
| RASPBERRY | A | USA | 8 | 23.00 | 184.00 | ONION RED | RD-J | USA | 1 | 14.00 | 14.00 |
| BLUEBERRY | A | USA | 8 | 14.00 | 112.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| BLACKBERRY | A | USA | 4 | 12.00 | 48.00 | BANANA | BNA | ECU | 2 | 19.00 | 38.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 32.00 | 224.00 | MESCLUN SALAD | MESC | USA | 22 | 7.00 | 154.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 22.00 | 22.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 28.00 | 196.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 10.00 | 100.00 | SCALLION | KING | USA | 3 | 14.00 | 42.00 |
| TOMATO #1 | 5X6 | USA | 3 | 23.00 | 69.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 23.00 | 23.00 |
| TOMATO PLUM | C | MEX | 2 | 22.00 | 44.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 9.00 | 27.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 26.00 | 52.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 22.00 | 88.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 22.00 | 66.00 | | | | | | |
| CELERY | C | USA | 2 | 68.00 | 136.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 24.00 | 24.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 16.00 | 16.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 17.00 | 85.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | ======================================= | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | Total Boxes: | 203.0 | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | Delivery $ : | 263.90 | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.00 | 110.00 | Shipment : | 3,914.40 | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 20.00 | 20.00 | --------------------------------------- | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 12.00 | 12.00 | Cash Receipt: | | | | | |
| PEPPER GREEN | GR | USA | 2 | 35.00 | 70.00 | --------------------------------------- | | | | | |
| PEPPER RED | RED | USA | 3 | 41.00 | 123.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 28.00 | 56.00 | Signature : | | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | ======================================= | | | | | |

****** Balance : 133,851.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB    **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

**Invoice No.**    327516

**Date**    03/19/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 |
| GRANNY SMITH | 80 | USA | 2 | 38.00 | 76.00 | CUCUMBER | CUM | MEX | 3 | 22.00 | 66.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | SQUASH YELLOW | YEL | MEX | 1 | 13.00 | 13.00 |
| SEEDLESS RED | RED | USA | 1 | 26.00 | 26.00 | GARLIC JAR | JBOX | USA | 1 | 36.00 | 36.00 |
| KIWI LOOSE | LLOO | USA | 1 | 22.00 | 22.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 26.00 | 26.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| CANTALOUP | C | USA | 1 | 15.00 | 15.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | EGGPLANT | C | USA | 1 | 15.00 | 15.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| LEMON | 140 | USA | 1 | 27.00 | 27.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| STRAWBERRY | CAL | USA | 6 | 9.00 | 54.00 | ONION SPANISH | SPI | USA | 2 | 21.00 | 42.00 |
| RASPBERRY | A | USA | 4 | 24.00 | 96.00 | PEAR ONION RED | P/R | USA | 1 | 17.00 | 17.00 |
| BLUEBERRY | A | USA | 6 | 19.00 | 114.00 | ONION RED | RD-J | USA | 2 | 15.00 | 30.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 31.00 | 248.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 22.00 | 22.00 | BANANA | BNA | ECU | 3 | 18.50 | 55.50 |
| MANGO RIPE | M/RIP | MEX | 10 | 11.00 | 110.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| TOMATO #1 | 5X6 | USA | 2 | 22.00 | 44.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| TOMATO PLUM | C | MEX | 2 | 19.00 | 38.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| TOMATO CHERRY | C | USA | 1 | 18.00 | 18.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 28.00 | 196.00 |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | EGG BROWN/CT | BR/CT | USA | 1 | 50.00 | 50.00 |
| TOMATO GRAPE | YE | USA | 1 | 25.00 | 25.00 | YUKON A BOX | Y ABO | USA | 1 | 38.00 | 38.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 26.00 | 26.00 | SCALLION | KING | USA | 3 | 14.00 | 42.00 |
| ROMAINE | CA-A | USA | 2 | 19.00 | 38.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 34.00 | 34.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 21.00 | 42.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 22.00 | 66.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 20.00 | 60.00 | | | | | | |
| CELERY | C | USA | 1 | 68.00 | 68.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 24.00 | 24.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | Credit : | -18.30 | | | | |
| GREEN KALE | KALE | USA | 4 | 17.00 | 68.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 13.00 | 13.00 | Total Boxes: | 173.0 | | | | |
| SNOWPEA | A | USA | 1 | 15.00 | 15.00 | Delivery $ : | 224.90 | | | | |
| ENDIVES | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 40.00 | 80.00 | Shipment : | 3,558.20 | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 2 | 20.00 | 40.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 11.00 | 88.00 | Cash Receipt: | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 34.00 | 34.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 36.00 | 72.00 | Signature : | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 26.00 | 52.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 137,765.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB    **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

**Invoice No.**    327575

**Date**    03/20/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 38.00 | 76.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | YAM #1 | YAM | USA | 1 | 21.00 | 21.00 |
| SEEDLESS GREEN | GR | USA | 1 | 30.00 | 30.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| SEEDLESS RED | RED | USA | 1 | 26.00 | 26.00 | POTATO RED A BOX | BOX A | USA | 1 | 24.00 | 24.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| CANTALOUP | C | USA | 1 | 15.00 | 15.00 | ONION SPANISH | SPI | USA | 2 | 22.00 | 44.00 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | ONION RED | RD-J | USA | 2 | 16.00 | 32.00 |
| JUICE ORANGE | 100 | USA | 3 | 20.00 | 60.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| SUNKIST ORANGE | 56 | USA | 3 | 34.00 | 102.00 | PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 |
| STRAWBERRY | CAL | USA | 11 | 11.00 | 121.00 | BANANA | BNA | ECU | 3 | 18.50 | 55.50 |
| RASPBERRY | A | USA | 4 | 25.00 | 100.00 | YUCA | DOM | EUC | 1 | 22.00 | 22.00 |
| BLUEBERRY | A | USA | 5 | 21.00 | 105.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| BLACKBERRY | A | USA | 2 | 15.00 | 30.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 28.00 | 196.00 |
| AVOCADO HASS# | RIPE | MEX | 6 | 30.00 | 180.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 22.00 | 22.00 | SCALLION | KING | USA | 3 | 14.00 | 42.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 11.00 | 110.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 22.00 | 22.00 |
| TOMATO #1 | 5X6 | USA | 4 | 21.00 | 84.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| YEIIOW.TOMATO | YTO | USA | 1 | 20.00 | 20.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 20.00 | 80.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 19.00 | 57.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 23.00 | 23.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 16.00 | 16.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 17.00 | 51.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 39.00 | 78.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGALA | B/AR | USA | 4 | 11.00 | 44.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 22.00 | 22.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 12.00 | 24.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 32.00 | 64.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 31.00 | 62.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 26.00 | 52.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 26.00 | 26.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |

=========================================

Total Boxes:  168.0

Delivery $ :  218.40

Shipment  :  3,231.40

-----------------------------------------

Cash Receipt:

-----------------------------------------

Signature  :

=========================================

Printed on Oct 12, 2020

****** Balance : 141,324.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB     100 BROAD STREET LLC (ESSEN)        **Invoice No.**    327625
#100 Broad st
NY, NY 10004                             **Date**    03/21/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 43.00 | 86.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | ONION SPANISH | SPI | USA | 2 | 21.00 | 42.00 |
| SEEDLESS GREEN | GR | USA | 1 | 30.00 | 30.00 | ONION RED | RD-J | USA | 2 | 16.00 | 32.00 |
| KIWI LOOSE | LLOO | USA | 1 | 22.00 | 22.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| HONEY DEW | C | USA | 1 | 13.00 | 13.00 | BANANA | BNA | ECU | 2 | 18.50 | 37.00 |
| JUICE ORANGE | 100 | USA | 3 | 20.00 | 60.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 34.00 | 102.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| LEMON SK | SK/L | USA | 1 | 27.00 | 27.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 28.00 | 196.00 |
| STRAWBERRY | CAL | USA | 5 | 8.00 | 40.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 23.00 | 23.00 |
| RASPBERRY | A | USA | 6 | 26.00 | 156.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 14.00 | 84.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 14.00 | 28.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 32.00 | 256.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 22.00 | 22.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 11.00 | 110.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 20.00 | 20.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 12.00 | 12.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 25.00 | 50.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 20.00 | 80.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 18.00 | 54.00 | | | | | | |
| CELERY | C | USA | 1 | 64.00 | 64.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 23.00 | 23.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 16.00 | 48.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 10.50 | 105.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 18.00 | 18.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 28.00 | 56.00 | | Total Boxes: | 162.0 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 26.00 | 52.00 | | Delivery $ : | 210.60 | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 | | Shipment : | 3,125.60 | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 16.00 | 16.00 | | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 36.00 | 36.00 | | Cash Receipt: | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | Signature : | | | | | |
| POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 | | | | | | | |

****** Balance : 144,555.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB    **100 BROAD STREET LLC (ESSEN)**    **Invoice No.**    327722
#100 Broad st
NY, NY 10004    **Date**    03/22/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | | | | | | |
| SEEDLESS RED | RED | USA | 1 | 26.00 | 26.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | | | | | | |
| STRAWBERRY | CAL | USA | 8 | 14.00 | 112.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 26.00 | 78.00 | | | | | | |
| BLUEBERRY | A | USA | 7 | 14.00 | 98.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 7 | 31.00 | 217.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 22.00 | 22.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 11.00 | 165.00 | | | | | | |
| LIME | 48 | MEX | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 19.00 | 38.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 25.00 | 25.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 18.00 | 36.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 23.00 | 23.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 5 | 6.50 | 32.50 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 16.00 | 16.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 16.00 | 16.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 3 | 10.50 | 31.50 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 23.00 | 46.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 28.00 | 56.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 26.00 | 52.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 14.00 | 14.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| GINGER | C30 | USA | 1 | 24.00 | 24.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 22.00 | 22.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 22.00 | 22.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 18.00 | 18.00 | **Total Boxes:** | 116.0 | | | | |
| PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 | **Delivery $ :** | 150.80 | | | | |
| BANANA | BNA | ECU | 3 | 18.50 | 55.50 | | | | | | |
| MESCLUN SALAD | MESC | USA | 8 | 7.00 | 56.00 | **Shipment  :** | 2,251.80 | | | | |
| CELERY CHOP | BOX | USA | 1 | 46.00 | 46.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 6 | 28.00 | 168.00 | | | | | | |
| HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 | **Cash Receipt:** | | | | | |
| YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 | | | | | | |
| MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 | | | | | | |
| SCALLION | KING | USA | 2 | 14.00 | 28.00 | **Signature  :** | | | | | |

Printed on Oct 12, 2020

****** Balance : 147,681.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date :   03/29/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone :  718)767-2808          Fax :  347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004                From :          To :
212)943-0100                03/24/2019      03/29/2019

---

| | Shipped Amont | | | Payment |
|---|---|---|---|---|
| 03/24 | Sunday | 0.00 | | 0.00 |
| 03/25 | Monday | 3859.10 | | 16396.50 |
| 03/26 | Tuesday | 3272.10 | | 0.00 |
| 03/27 | Wednesday | 3028.10 | | 0.00 |
| 03/28 | Thursday | 3121.20 | | 0.00 |
| 03/29 | Friday | 2456.60 | | 15288.00 |

```
Shipped Total    15737.10          Paid Total    31684.70
================================    ================================================

  Delivery Charge   0.00                      Credit Memo
  Credit            0.00            ================================================
-------------------------          Date +/- Qty Item          Price   Amount
Sub-Total   (+)  15,737.10         ------------------------------------------------
Prev.Balance(+) 149,932.80         03/27 +  1 honey cr-1.3      0.00     0.00
                                   03/28 +  1 raber cr-33.3     0.00     0.00
Payment          31,684.70         ------------------------------------------------
----------------------------         Credit Total :     0.00
Current Balance 133,985.20         ------------------------------------------------
================================
```

| **AR Aging Report** | |
|---|---|
| **1st Week** | 15,737.10 |
| **2nd Week** | 0.00 |
| **3rd Week & Over** | 118,248.10 |

| | |
|---|---|
| **Current Balance** | 133,985.20 |
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #   1TEB    **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004

| Invoice No. | 327816 |
|---|---|
| **Date** | 03/25/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 |
| GALA APPLE | 80 | USA | 1 | 42.00 | 42.00 | SQUASH YELLOW | YEL | MEX | 1 | 12.00 | 12.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | GARLIC JAR | JBOX | USA | 1 | 34.00 | 34.00 |
| SEEDLESS GREEN | GR | USA | 1 | 34.00 | 34.00 | SHANGHAI BOCKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 |
| KIWI LOOSE | LLOO | USA | 1 | 21.00 | 21.00 | MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| CANTALOUP | C | USA | 1 | 16.00 | 16.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | YAM #1 | YAM | USA | 1 | 21.00 | 21.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 34.00 | 102.00 | EGGPLANT | C | USA | 1 | 15.00 | 15.00 |
| LEMON | 140 | USA | 1 | 27.00 | 27.00 | POTATO IDAHO | 90 | USA | 3 | 24.00 | 72.00 |
| STRAWBERRY | CAL | USA | 10 | 20.00 | 200.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| RASPBERRY | A | USA | 6 | 32.00 | 192.00 | ONION SPANISH | SPI | USA | 3 | 22.00 | 66.00 |
| BLUEBERRY | A | USA | 7 | 18.00 | 126.00 | ONION RED | RED | USA | 3 | 18.00 | 54.00 |
| BLACKBERRY | A | USA | 4 | 14.00 | 56.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 32.00 | 256.00 | BANANA | BNA | ECU | 2 | 18.00 | 36.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 22.00 | 22.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 11.00 | 110.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 28.00 | 196.00 |
| TOMATO #1 | 5X6 | USA | 2 | 19.00 | 38.00 | SCALLION | KING | USA | 4 | 14.00 | 56.00 |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 11.00 | 22.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 29.00 | 29.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 22.00 | 110.00 | | | | | | |
| RABE | ANDY | USA | 2 | 35.00 | 70.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 17.00 | 51.00 | | | | | | |
| CELERY | C | USA | 2 | 67.00 | 134.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 16.00 | 64.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 17.00 | 17.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ENDIVES | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | Total Boxes: | | 192.0 | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | Delivery $ : | | 249.60 | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 10.50 | 105.00 | Shipment : | | 3,859.10 | | | |
| PARSNIP | BAG | USA | 1 | 35.00 | 35.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 20.00 | 40.00 | Cash Receipt: | | | | | |
| PEPPER RED | RED | USA | 3 | 26.00 | 78.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 18.00 | 36.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | Signature : | | | | | |
| CUCUMBER | CUM | MEX | 1 | 13.00 | 13.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 149,932.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                                                                    347)438-1053

# INVOICE

Ship To : #  1TEB       100 BROAD STREET LLC (ESSEN)
                        #100 Broad st                    Invoice No.        327849
                        NY, NY 10004
                                                         Date       03/26/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 |
| GRANNY SMITH | 80 | USA | 2 | 39.00 | 78.00 | GARLIC JAR | JBOX | USA | 1 | 34.00 | 34.00 |
| GALA APPLE | 80 | USA | 1 | 42.00 | 42.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| SEEDLESS GREEN | GR | USA | 1 | 34.00 | 34.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 13.00 | 13.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | POTATO IDAHO | 90 | USA | 2 | 25.00 | 50.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | ONION SPANISH | SPI | USA | 2 | 22.00 | 44.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| LEMON | 140 | USA | 1 | 27.00 | 27.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| STRAWBERRY | CAL | USA | 6 | 20.00 | 120.00 | BANANA | BNA | ECU | 3 | 18.00 | 54.00 |
| RASPBERRY | A | USA | 4 | 32.00 | 128.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| BLUEBERRY | A | USA | 6 | 18.00 | 108.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 37.00 | 259.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 28.00 | 196.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 22.00 | 22.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| MANGO RIPE | M/RIP | MEX | 10 | 11.00 | 110.00 | SCALLION | KING | USA | 3 | 12.00 | 36.00 |
| TOMATO #1 | 5X6 | USA | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 11.00 | 22.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 25.00 | 25.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 19.00 | 38.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 21.00 | 84.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 16.00 | 48.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 16.00 | 64.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 17.00 | 17.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | ========================================= |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | Total Boxes:   167.0 |
| BABY ARRUGULA | B/AR | USA | 10 | 10.50 | 105.00 | Delivery $ :   217.10 |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| DILL | 6PCS | USA | 1 | 10.00 | 10.00 | Shipment   : 3,272.10 |
| BEETS 25LB | LBAG | CAN | 1 | 12.00 | 12.00 | ----------------------------------------- |
| PEPPER GREEN | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 23.00 | 46.00 | Cash Receipt: |
| YELLOW PEPPER | YELL | USA | 2 | 18.00 | 36.00 | ----------------------------------------- |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | | | | | | |
| CUCUMBER | CUM | MEX | 3 | 14.00 | 42.00 | Signature  : |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | ========================================= |

Printed on Oct 12, 2020                              ****** Balance : 137,395.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Tel : 347/267-5868    Fax : 347/438-1053

## INVOICE

Ship To : #   1TEB

**100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.    327907

Date    03/27/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 | ONION SPANISH | SPI | USA | 2 | 22.00 | 44.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | BANANA | BNA | ECU | 2 | 18.00 | 36.00 |
| CANTALOUP | C | USA | 1 | 14.00 | 14.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| HONEY DEW | C | USA | 1 | 0.00 | 0.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 28.00 | 168.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| STRAWBERRY | CAL | USA | 8 | 20.00 | 160.00 | SCALLION | KING | USA | 3 | 13.00 | 39.00 |
| RASPBERRY | A | USA | 4 | 32.00 | 128.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 23.00 | 23.00 |
| BLUEBERRY | A | USA | 4 | 17.00 | 68.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 16.00 | 48.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 41.00 | 328.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 22.00 | 22.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 8 | 11.50 | 92.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 16.00 | 32.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 11.00 | 22.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 24.00 | 24.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 21.00 | 21.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 20.00 | 60.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 15.00 | 45.00 | | | | | | |
| CELERY | C | USA | 1 | 68.00 | 68.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 16.00 | 16.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 16.00 | 64.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 37.00 | 74.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 22.00 | 22.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 12.00 | 24.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 18.00 | 36.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 20.00 | 40.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 19.00 | 38.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 14.00 | 28.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 12.00 | 12.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 32.00 | 32.00 | | | | | | |
| GINGER | C30 | USA | 1 | 23.00 | 23.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 25.00 | 50.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 | | | | | | |

Credit    :    1.30

Total Boxes:    148.0
Delivery $ :    192.40

Shipment    :   3,028.10

Cash Receipt:

Signature   :

Printed on Oct 12, 2020

****** Balance : 140,667.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : (248)767-1800        Fax : 347)438-1053

## INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC(ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.        327956

Date        03/28/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | EGGPLANT | C | USA | 1 | 14.00 | 14.00 |
| SEEDLESS GREEN | GR | USA | 1 | 34.00 | 34.00 | POTATO IDAHO | 90 | USA | 3 | 25.00 | 75.00 |
| KIWI LOOSE | LLOO | USA | 1 | 22.00 | 22.00 | POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| HONEY DEW | C | USA | 1 | 10.00 | 10.00 | ONION SPANISH | SPI | USA | 2 | 22.00 | 44.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 33.00 | 66.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| LEMON SK | SK/L | USA | 1 | 27.00 | 27.00 | BANANA | BNA | ECU | 3 | 18.00 | 54.00 |
| STRAWBERRY | CAL | USA | 5 | 25.00 | 125.00 | CALABAZA | C | USA | 1 | 18.00 | 18.00 |
| RASPBERRY | A | USA | 6 | 32.00 | 192.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| BLUEBERRY | A | USA | 6 | 21.00 | 126.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 28.00 | 168.00 |
| BLACKBERRY | A | USA | 2 | 17.00 | 34.00 | EGG BROWN/CT | BR/CT | USA | 1 | 48.00 | 48.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 43.00 | 172.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| PAPAYA BIG BOX | RED | MEX | 1 | 22.00 | 22.00 | SCALLION | KING | USA | 3 | 13.00 | 39.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 11.50 | 115.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 15.00 | 45.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 23.00 | 23.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 34.00 | 34.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 22.00 | 66.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 15.00 | 60.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 16.00 | 32.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 2 | 19.00 | 38.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 37.00 | 74.00 | Credit    : | | 33.30 | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.00 | 80.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | Total Boxes: | | 160.0 | | | |
| BEETS 25LB | LBAG | CAN | 1 | 12.00 | 12.00 | Delivery $ : | | 208.00 | | | |
| PEPPER GREEN | GR | USA | 2 | 20.00 | 40.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 18.00 | 54.00 | Shipment   : | 3,121.20 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 19.00 | 38.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | Cash Receipt: | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 12.00 | 12.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 32.00 | 32.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 | Signature  : | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 143,695.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB      **100 BROAD STREET LLC(ESSEN)**       Invoice No.       328035
                        #100 Broad st
                        NY, NY 10004                          Date       03/29/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 33.00 | 33.00 | | | | | | |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | | | | | | |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 33.00 | 66.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 27.00 | 27.00 | | | | | | |
| STRAWBERRY | CAL | USA | 9 | 26.00 | 234.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 34.00 | 136.00 | | | | | | |
| BLUEBERRY | A | USA | 7 | 16.00 | 112.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 6 | 44.00 | 264.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 22.00 | 22.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 10.50 | 157.50 | | | | | | |
| LIME | 48 | MEX | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 23.00 | 23.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 19.00 | 57.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 20.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 15.00 | 30.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 16.00 | 16.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 36.00 | 72.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 18.00 | 36.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 18.00 | 18.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 15.00 | 15.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 32.00 | 32.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | Total Boxes: | 117.0 | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | Delivery $ : | 152.10 | | | | |
| POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 | Shipment  : | 2,456.60 | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 21.00 | 21.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 18.00 | 18.00 | Cash Receipt: | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 18.00 | 36.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 6 | 7.00 | 42.00 | Signature  : | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 6 | 28.00 | 168.00 | | | | | | |
| MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 | | | | | | |

****** Balance : 146,816.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.