# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

**Ship To : #**1TEB          **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
|---|---|
| 04/28/2019 | 05/03/2019 |

| | **Shipped Amont** | | **Payment** |
|---|---|---|---|
| 04/28 | Sunday | 0.00 | 0.00 |
| 04/29 | Monday | 4041.70 | 0.00 |
| 04/30 | Tuesday | 2918.90 | 0.00 |
| 05/01 | Wednesday | 3307.70 | 0.00 |
| 05/02 | Thursday | 3155.90 | 0.00 |
| 05/03 | Friday | 2603.20 | 16081.40 |

```
     Shipped Total  16027.40      Paid Total   16081.40
    ============================
      Delivery Charge   0.00
      Credit            0.00
    -------------------------
    Sub-Total   (+)  16,027.40
    Prev.Balance(+) 142,982.00

    Payment          16,081.40
    ----------------------------
    Current Balance 142,928.00
    ============================
```

```
    ============================================
                     Credit Memo
    ============================================
    Date +/- Qty Item            Price    Amount
    --------------------------------------------
     No credit has been recorded
    --------------------------------------------
```

| **AR Aging Report** | |
|---|---|
| **1st Week** | 16,027.40 |
| **2nd Week** | 0.00 |
| **3rd Week & Over** | 126,900.60 |

| | |
|---|---|
| **Current Balance** | 142,928.00 |
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# K & S

Phone : 718/767-2808          Fax : 347/438-1053

# INVOICE

Ship To : #  1TEB

**100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.          329394

Date          04/29/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | BEETS 25LB | LBAG | CAN | 1 | 14.00 | 14.00 |
| GRANNY SMITH | 80 | USA | 2 | 38.00 | 76.00 | PEPPER GREEN | GR | USA | 2 | 14.00 | 28.00 |
| GALA APPLE | 80 | USA | 1 | 35.00 | 35.00 | PEPPER RED | RED | USA | 3 | 26.00 | 78.00 |
| SEEDLESS GREEN | GR | USA | 1 | 42.00 | 42.00 | YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | JALAPINO | JALPN | HOL | 1 | 16.00 | 16.00 |
| PEACH COUNT | C | USA | 0 | 0.00 | 0.00 | CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 |
| NECTARINE CALI | C | USA | 1 | 20.00 | 20.00 | SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 |
| PLUM BLACK 1 | C | USA | 1 | 22.00 | 22.00 | WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 |
| WATERMELON | SEED | USA | 2 | 44.00 | 88.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| CANTALOUP | C | USA | 1 | 20.00 | 20.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | EGGPLANT | C | USA | 1 | 16.00 | 16.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 20.00 | 20.00 |
| STRAWBERRY | CAL | USA | 8 | 8.00 | 64.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| RASPBERRY | A | USA | 8 | 23.00 | 184.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| BLUEBERRY | A | USA | 8 | 18.00 | 144.00 | ONION SPANISH | SPI | USA | 2 | 18.00 | 36.00 |
| BLACKBERRY | A | USA | 4 | 11.00 | 44.00 | ONION RED | RD-J | USA | 2 | 19.00 | 38.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 45.00 | 360.00 | PINE GOLDEN | GOL | USA | 5 | 17.00 | 85.00 |
| PAPAYA RED RIPE | RIPE | MEX | 2 | 26.00 | 52.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 8.00 | 160.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| LIME | 48 | MEX | 1 | 15.00 | 15.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| TOMATO #1 | 5X6 | USA | 2 | 12.00 | 24.00 | CELERY CHOP | BOX | USA | 1 | 56.00 | 56.00 |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 18.50 | 129.50 |
| TOMATO GRAPE | R | USA | 4 | 10.00 | 40.00 | EGG BROWN/CT | BR/CT | USA | 1 | 30.00 | 30.00 |
| TOMATO GRAPE | YE | USA | 1 | 19.00 | 19.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | SCALLION | KING | USA | 2 | 13.00 | 26.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 25.00 | 25.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 15.00 | 60.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 25.00 | 75.00 | | | | | | |
| CELERY | C | USA | 2 | 72.00 | 144.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 14.00 | 28.00 | Total Boxes: | | 209.0 | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | Delivery $ : | | 271.70 | | | |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 15.00 | 60.00 | Shipment : 4,041.70 | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 27.00 | 27.00 | | | | | | |
| ENDIVES | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 59.00 | 59.00 | Cash Receipt: | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 26.00 | 26.00 | Signature : | | | | | |
| CILANTRO | C | USA | 1 | 15.00 | 15.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 142,982.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718/767-2800    Fax : 347/438-1053

# INVOICE

Ship To : #   1TEB       **100 BROAD STREET LLC(ESSEN)**
                         #100 Broad st
                         NY, NY 10004

Invoice No.        329417

Date        04/30/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 38.00 | 76.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| GALA APPLE | 80 | USA | 1 | 36.00 | 36.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | ONION SPANISH | SPI | USA | 2 | 18.00 | 36.00 |
| SEEDLESS GREEN | GR | USA | 1 | 38.00 | 38.00 | ONION RED | RD-J | USA | 2 | 19.00 | 38.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | PINE GOLDEN | GOL | USA | 4 | 17.00 | 68.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 18.50 | 129.50 |
| STRAWBERRY | CAL | USA | 10 | 8.00 | 80.00 | SCALLION | KING | USA | 2 | 13.00 | 26.00 |
| RASPBERRY | A | USA | 4 | 23.00 | 92.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 10.00 | 40.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 44.00 | 352.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 27.00 | 27.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 7.50 | 75.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 12.00 | 36.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 11.00 | 11.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 26.00 | 26.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 28.00 | 56.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 14.00 | 42.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 22.00 | 66.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 14.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 15.00 | 75.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 59.00 | 59.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGALA | B/AR | USA | 6 | 10.50 | 63.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 13.00 | 26.00 | Total Boxes: | 163.0 | | | | |
| PEPPER RED | RED | USA | 2 | 29.00 | 58.00 | Delivery $ : | 211.90 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 17.00 | 17.00 | Shipment : | 2,918.90 | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 16.00 | 16.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 | Cash Receipt: | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 6 | 9.50 | 57.00 | Signature : | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 147,023.70

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718/767-1309    Fax : 347/438-1053

# INVOICE

Ship To : #   1TEB        **100 BROAD STREET LLC (ESSEN)**
                          #100 Broad st
                          NY, NY 10004

Invoice No.        329487

Date        05/01/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 35.00 | 70.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 23.00 | 23.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | GINGER | C30 | USA | 1 | 20.00 | 20.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 |
| NECTARINE CALI | C | USA | 0 | 0.00 | 0.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| WATERMELON | SEED | USA | 2 | 41.00 | 82.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | EGGPLANT | C | USA | 1 | 14.00 | 14.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| STRAWBERRY | CAL | USA | 8 | 7.00 | 56.00 | ONION SPANISH | SPI | USA | 2 | 17.00 | 34.00 |
| RASPBERRY | A | USA | 4 | 23.00 | 92.00 | ONION RED | RD-J | USA | 2 | 19.00 | 38.00 |
| BLUEBERRY | A | USA | 6 | 18.00 | 108.00 | PINE GOLDEN | GOL | USA | 2 | 17.00 | 34.00 |
| BLACKBERRY | A | USA | 3 | 10.00 | 30.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 44.00 | 308.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 25.00 | 25.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 18.50 | 111.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 6.50 | 130.00 | SCALLION | KING | USA | 1 | 13.00 | 13.00 |
| TOMATO #1 | 5X6 | USA | 2 | 12.00 | 24.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 32.00 | 32.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 15.00 | 45.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 22.00 | 88.00 | | | | | | |
| CELERY | C | USA | 1 | 61.00 | 61.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 14.00 | 14.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 14.00 | 14.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 15.00 | 60.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 27.00 | 27.00 | | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 32.00 | 32.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 65.00 | 130.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | Total Boxes: | | 184.0 | | | |
| BABY ARRUGULA | B/AR | USA | 7 | 10.50 | 73.50 | Delivery $ : | | 239.20 | | | |
| BEETS 25LB | LBAG | CAN | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 15.00 | 30.00 | Shipment : | | 3,307.70 | | | |
| PEPPER RED | RED | USA | 3 | 29.00 | 87.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 18.00 | 18.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 3 | 18.00 | 54.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 | Signature : | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 149,942.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718/767-2800    Fax : 347/438-1053

# INVOICE

Ship To : #   1TEB      **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.      329569

Date    05/02/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| SEEDLESS RED | RED | USA | 1 | 25.00 | 25.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | ONION SPANISH | SPI | USA | 2 | 17.00 | 34.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | ONION RED | RD-J | USA | 2 | 19.00 | 38.00 |
| CANTALOUP | C | USA | 1 | 20.00 | 20.00 | PINE GOLDEN | GOL | USA | 5 | 17.00 | 85.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 18.50 | 129.50 |
| STRAWBERRY | CAL | USA | 8 | 8.00 | 64.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| RASPBERRY | A | USA | 5 | 20.00 | 100.00 | HERBS THYME | THYM | CHL | 1 | 7.50 | 7.50 |
| BLUEBERRY | A | USA | 5 | 13.00 | 65.00 | SCALLION | KING | USA | 1 | 13.00 | 13.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 45.00 | 360.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 25.00 | 25.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 6.50 | 97.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 12.00 | 24.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 10.00 | 40.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 38.00 | 38.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 16.00 | 64.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 26.00 | 78.00 | | | | | | |
| CELERY | C | USA | 1 | 61.00 | 61.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 14.00 | 14.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 15.00 | 30.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 27.00 | 27.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 68.00 | 68.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 12 | 10.50 | 126.00 | | | | | | |
| CILANTRO | C | USA | 1 | 23.00 | 23.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | Total Boxes: | 178.0 | | | | |
| PEPPER GREEN | GR | USA | 2 | 16.00 | 32.00 | Delivery $ : | 231.40 | | | | |
| PEPPER RED | RED | USA | 3 | 29.00 | 87.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | Shipment : | 3,155.90 | | | | |
| CUCUMBER | CUM | MEX | 2 | 18.00 | 36.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 | Cash Receipt: | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | Signature : | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 1 | 9.50 | 9.50 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 153,250.30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

K & S                                                                                      Fax : 347/438-1053

# I N V O I C E

Ship To : #   1TEB        **100 BROAD STREET LLC (ESSEN)**        Invoice No.        329624
                          #100 Broad st
                          NY, NY 10004                           Date        05/03/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 35.00 | 35.00 | ONION RED | RD-J | USA | 1 | 19.00 | 19.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | PINE GOLDEN | GOL | USA | 4 | 17.00 | 68.00 |
| SEEDLESS GREEN | GR | USA | 1 | 45.00 | 45.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| NECTARINE CALI | C | USA | 1 | 20.00 | 20.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 18.50 | 111.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | SCALLION | KING | USA | 2 | 13.00 | 26.00 |
| JUICE ORANGE | 100 | USA | 4 | 19.00 | 76.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | | | | | | |
| STRAWBERRY | CAL | USA | 6 | 8.00 | 48.00 | | | | | | |
| RASPBERRY | A | USA | 5 | 20.00 | 100.00 | | | | | | |
| BLUEBERRY | A | USA | 5 | 14.00 | 70.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 9.00 | 27.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 6 | 45.00 | 270.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 2 | 26.00 | 52.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 8 | 6.50 | 52.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 12.00 | 36.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 12.00 | 24.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 19.00 | 19.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 40.00 | 40.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 14.00 | 56.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 28.00 | 84.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 13.00 | 13.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| FREES ITA | FR/IT | USA | 1 | 15.00 | 15.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 70.00 | 140.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | | | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 4 | 11.00 | 44.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 24.00 | 24.00 | | | | | | |
| CILANTRO | C | USA | 1 | 21.00 | 21.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 28.00 | 56.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 18.00 | 36.00 | Total Boxes: | | 134.0 | | | |
| JALAPINO | JALPN | HOL | 1 | 19.00 | 19.00 | Delivery $ : | | 174.20 | | | |
| CUCUMBER | CUM | MEX | 1 | 18.00 | 18.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | Shipment : | | 2,603.20 | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | Cash Receipt: | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 | Signature : | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |

Printed on Oct 12, 2020                                                    ****** Balance : 156,406.20

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date :   05/10/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone :  718)767-2808        Fax :  347)438-1053

Ship To : #1TEB        **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
| --- | --- |
| 05/05/2019 | 05/10/2019 |

| **Shipped Amont** | | | **Payment** |
| --- | --- | --- | --- |
| 05/05 | Sunday | 0.00 | 0.00 |
| 05/06 | Monday | 3863.60 | 0.00 |
| 05/07 | Tuesday | 3328.90 | 0.00 |
| 05/08 | Wednesday | 3358.60 | 0.00 |
| 05/09 | Thursday | 3411.70 | 0.00 |
| 05/10 | Friday | 2219.30 | 15737.10 |

Shipped Total        16182.10

Paid Total      15737.10

| Delivery Charge | 0.00 |
| --- | --- |
| Credit | 0.00 |

| Sub-Total    (+) | 16,182.10 |
| --- | --- |
| Prev.Balance(+) | 142,928.00 |
| Payment | 15,737.10 |
| Current Balance | 143,373.00 |

**Credit Memo**

| Date +/- Qty Item | Price | Amount |
| --- | --- | --- |
| 05/06 +  1 necta cr-21.3 | 0.00 | 0.00 |

Credit Total :      0.00

| **AR Aging Report** | | **Current Balance** | 143,373.00 |
| --- | --- | --- | --- |
| 1st Week | 16,182.10 | **Received Amount ( - )** | |
| 2nd Week | 290.30 | **This Week Balance** | |
| 3rd Week & Over | 126,900.60 | **Received By** | |
| | | **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**                                                                     Tel : (267) 467-3808    Fax : 347)438-1053

# INVOICE

Ship To : #   1TEB          100 BROAD STREET LLC (ESSEN)         Invoice No.          329721
                            #100 Broad st
                            NY, NY 10004                          Date          05/06/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 |
| GRANNY SMITH | 80 | USA | 2 | 35.00 | 70.00 | PEPPER GREEN | GR | USA | 2 | 19.00 | 38.00 |
| GALA APPLE | 80 | USA | 1 | 36.00 | 36.00 | PEPPER RED | RED | USA | 3 | 28.00 | 84.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | YELLOW PEPPER | YELL | USA | 2 | 19.00 | 38.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 |
| PEACH COUNT | C | USA | 0 | 0.00 | 0.00 | SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 |
| PLUM BLACK 1 | C | USA | 1 | 23.00 | 23.00 | GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 19.00 | 19.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| CANTALOUP | C | USA | 1 | 21.00 | 21.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | YAM #1 | YAM | USA | 1 | 18.00 | 18.00 |
| STRAWBERRY | CAL | USA | 10 | 7.00 | 70.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 20.00 | 20.00 |
| RASPBERRY | A | USA | 8 | 20.00 | 160.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| BLUEBERRY | A | USA | 8 | 23.00 | 184.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| BLACKBERRY | A | USA | 4 | 10.00 | 40.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 43.00 | 344.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| PAPAYA RED RIPE | RIPE | MEX | 2 | 26.00 | 52.00 | ONION RED | RD-J | USA | 2 | 19.00 | 38.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 6.50 | 130.00 | PINE GOLDEN | GOL | USA | 5 | 17.00 | 85.00 |
| LIME | 48 | MEX | 1 | 13.00 | 13.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| TOMATO #1 | 5X6 | USA | 2 | 13.00 | 26.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | CELERY CHOP | BOX | USA | 1 | 56.00 | 56.00 |
| TOMATO CHERRY | C | USA | 1 | 15.00 | 15.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 17.00 | 119.00 |
| TOMATO GRAPE | R | USA | 3 | 13.00 | 39.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | SCALLION | KING | USA | 2 | 13.00 | 26.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 0 | 0.00 | 0.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 18.00 | 72.00 | | | | | | |
| RABE | ANDY | USA | 2 | 40.00 | 80.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 26.00 | 78.00 | | | | | | |
| CELERY | C | USA | 2 | 61.00 | 122.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 16.00 | 32.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | Credit | : | | 21.30 | | |
| GREEN LEAF | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 15.00 | 60.00 | Total Boxes: | | 208.0 | | | |
| STRINGBEAN | BEAN | USA | 1 | 29.00 | 29.00 | Delivery $ : | | 270.40 | | | |
| SNOWPEA | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Shipment | : | 3,863.60 | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 71.00 | 71.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | Cash Receipt: | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 10.50 | 105.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 24.00 | 24.00 | Signature | : | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |

Printed on Oct 12, 2020                                                          ****** Balance : 142,928.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718/767-2809    Fax : 347/438-1053

# INVOICE

| Ship To : # | 1TEB |
|---|---|

**100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.    329746

Date    05/07/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | GARLIC JAR | JBOX | USA | 1 | 32.00 | 32.00 |
| GRANNY SMITH | 80 | USA | 2 | 35.00 | 70.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| GALA APPLE | 80 | USA | 1 | 36.00 | 36.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| SEEDLESS GREEN | GR | USA | 1 | 45.00 | 45.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 18.00 | 18.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| NECTARINE CALI | C | USA | 1 | 28.00 | 28.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | ONION RED | RD-J | USA | 2 | 19.00 | 38.00 |
| JUICE ORANGE | 100 | USA | 5 | 19.00 | 95.00 | PINE GOLDEN | GOL | USA | 3 | 17.00 | 51.00 |
| SUNKIST ORANGE | 56 | USA | 5 | 32.00 | 160.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | CALABAZA | C | USA | 1 | 21.00 | 21.00 |
| STRAWBERRY | CAL | USA | 7 | 7.00 | 49.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| RASPBERRY | A | USA | 4 | 20.00 | 80.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 17.00 | 102.00 |
| BLUEBERRY | A | USA | 4 | 21.00 | 84.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| BLACKBERRY | A | USA | 2 | 10.00 | 20.00 | HERBS THYME | THYM | CHL | 1 | 7.50 | 7.50 |
| AVOCADO HASS# | RIPE | MEX | 8 | 43.00 | 344.00 | SCALLION | KING | USA | 3 | 13.00 | 39.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 7.50 | 75.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 13.00 | 39.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 14.00 | 14.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 57.00 | 57.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 19.00 | 57.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 30.00 | 90.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 16.00 | 16.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 15.00 | 60.00 | | | | | | |
| FREES ITA | FR/IT | USA | 1 | 15.00 | 15.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 11.00 | 11.00 | | | | | | |
| ENDIVES | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 74.00 | 148.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | Total Boxes: | 173.0 | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | Delivery $ : | 224.90 | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | Shipment  : | 3,328.90 | | | | |
| PEPPER GREEN | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 28.00 | 56.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 17.00 | 17.00 | Cash Receipt: | | | | | |
| JALAPINO | JALPN | HOL | 1 | 20.00 | 20.00 | | | | | | |
| CUCUMBER | CUM | MEX | 3 | 20.00 | 60.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | Signature  : | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 146,791.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

**Phone : 718/767-2886**                    Fax : 347/438-1053

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC (ESSEN)
                          #100 Broad st
                          NY, NY 10004                    Invoice No.        329816

                                                          Date        05/08/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 35.00 | 35.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 18.00 | 18.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | MOO | C | USA | 1 | 22.00 | 22.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| PLUM BLACK 1 | C | USA | 1 | 23.00 | 23.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| KIWI LOOSE | LLOO | USA | 1 | 21.00 | 21.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | YAM #1 | YAM | USA | 1 | 18.00 | 18.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| LEMON SK | SK/L | USA | 1 | 31.00 | 31.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| STRAWBERRY | CAL | USA | 8 | 6.00 | 48.00 | ONION RED | RD-J | USA | 2 | 19.00 | 38.00 |
| RASPBERRY | A | USA | 5 | 17.00 | 85.00 | PINE GOLDEN | GOL | USA | 5 | 17.00 | 85.00 |
| BLUEBERRY | A | USA | 3 | 20.00 | 60.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| BLACKBERRY | A | USA | 2 | 9.00 | 18.00 | CIDER | 1/2G | USA | 1 | 25.00 | 25.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 42.00 | 336.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 17.00 | 102.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 7.50 | 150.00 | EGG BROWN/CT | BR/CT | USA | 1 | 27.00 | 27.00 |
| TOMATO #1 | 5X6 | USA | 3 | 13.00 | 39.00 | SCALLION | KING | USA | 2 | 13.00 | 26.00 |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO CHERRY | C | USA | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 14.00 | 56.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 28.00 | 28.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 58.00 | 116.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 20.00 | 60.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 28.00 | 84.00 | | | | | | |
| CELERY | C | USA | 1 | 60.00 | 60.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 15.00 | 75.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 24.00 | 24.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 73.00 | 146.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | Total Boxes: | | 182.0 | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | Delivery $ : | | 236.60 | | | |
| CILANTRO | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 19.00 | 19.00 | Shipment  : | | 3,358.60 | | | |
| PEPPER RED | RED | USA | 2 | 28.00 | 56.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 20.00 | 20.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 2 | 19.00 | 38.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 | Signature  : | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 38.00 | 38.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 150,120.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Tel : 718/367-2800   Fax : 347/438-1053

# I N V O I C E

Ship To : #   1TEB          100 BROAD STREET LLC(ESSEN)          Invoice No.     329884
                            #100 Broad st
                            NY, NY 10004                         Date        05/09/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 35.00 | 70.00 | SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | GARLIC JAR | JBOX | USA | 1 | 42.00 | 42.00 |
| SEEDLESS GREEN | GR | USA | 1 | 45.00 | 45.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| WATERMELON | SEED | USA | 2 | 36.00 | 72.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| CANTALOUP | C | USA | 1 | 20.00 | 20.00 | EGGPLANT | C | USA | 1 | 18.00 | 18.00 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| STRAWBERRY | CAL | USA | 7 | 5.00 | 35.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| RASPBERRY | A | USA | 5 | 14.00 | 70.00 | ONION RED | RD-J | USA | 2 | 19.00 | 38.00 |
| BLUEBERRY | A | USA | 4 | 22.00 | 88.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| BLACKBERRY | A | USA | 3 | 9.00 | 27.00 | PINE GOLDEN | GOL | USA | 3 | 17.00 | 51.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 44.00 | 352.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 7.50 | 112.50 | MESCLUN SALAD | MESC | USA | 22 | 7.00 | 154.00 |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 17.00 | 102.00 |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | SCALLION | KING | USA | 1 | 12.00 | 12.00 |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 5 | 18.00 | 90.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 61.00 | 61.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 24.00 | 120.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 31.00 | 93.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 16.00 | 16.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 15.00 | 15.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 24.00 | 24.00 | | | | | | |
| ENDIVES | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 70.00 | 140.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | Total Boxes:    184.0 | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | Delivery $ :   239.20 | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 35.00 | 35.00 | | | | | | |
| CILANTRO | C | USA | 1 | 15.00 | 15.00 | Shipment  :  3,411.70 | | | | | |
| SWISS CHARD | FLA | USA | 1 | 14.00 | 14.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 20.00 | 40.00 | Cash Receipt: | | | | | |
| PEPPER RED | RED | USA | 3 | 28.00 | 84.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 14.00 | 28.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 20.00 | 20.00 | Signature  : | | | | | |
| CUCUMBER | CUM | MEX | 2 | 18.00 | 36.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 153,479.10

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 347/267-2008     Fax : 347/438-1053

# INVOICE

Ship To : #  1TEB      100 BROAD STREET LLC (ESSEN)
                       #100 Broad st
                       NY, NY 10004

| | | | | | |
|---|---|---|---|---|---|
| Invoice No. | | | | | 329969 |
| Date | | | | | 05/10/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 35.00 | 35.00 | | | | | | |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | | | | | | |
| PLUM BLACK 1 | C | USA | 1 | 23.00 | 23.00 | | | | | | |
| KIWI LOOSE | LLOO | USA | 1 | 19.00 | 19.00 | | | | | | |
| WATERMELON | SEED | USA | 2 | 36.00 | 72.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | | | | | | |
| STRAWBERRY | CAL | USA | 7 | 7.00 | 49.00 | | | | | | |
| RASPBERRY | A | USA | 5 | 14.00 | 70.00 | | | | | | |
| BLUEBERRY | A | USA | 5 | 21.00 | 105.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 8.00 | 16.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 47.00 | 188.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 7.50 | 112.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 13.00 | 13.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 63.00 | 126.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 1 | 25.00 | 25.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 30.00 | 60.00 | | | | | | |
| CELERY | C | USA | 1 | 60.00 | 60.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 16.00 | 16.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 6.50 | 26.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 28.00 | 56.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 13.00 | 13.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 18.00 | 18.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 10.00 | 10.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 18.00 | 18.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 19.00 | 19.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 5 | 17.00 | 85.00 | | | | | | |
| BANANA | BNA | ECU | 3 | 16.00 | 48.00 | | | | | | |
| PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 7 | 7.00 | 49.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 7 | 17.00 | 119.00 | | | | | | |
| YUKON A BOX | Y ABO | USA | 1 | 33.00 | 33.00 | | | | | | |
| MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 | | | | | | |

Total Boxes:    116.0
Delivery $ :    150.80

Shipment    :  2,219.30

Cash Receipt:

Signature   :

Printed on Oct 12, 2020

****** Balance : 156,890.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date :   05/17/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone :  718)767-2808          Fax :  347)438-1053

Ship To : #1TEB     **100 BROAD STREET LLC(ESSEN)**
                    #100 Broad st
                    NY, NY 10004
                    212)943-0100

|  | From : | To : |
|---|---|---|
|  | 05/12/2019 | 05/17/2019 |

| | Shipped Amont | | | Payment |
|---|---|---|---|---|
| 05/12 | Sunday | 0.00 | | 0.00 |
| 05/13 | Monday | 3940.50 | | 0.00 |
| 05/14 | Tuesday | 2943.70 | | 0.00 |
| 05/15 | Wednesday | 3036.90 | | 0.00 |
| 05/16 | Thursday | 3231.50 | | 0.00 |
| 05/17 | Friday | 2826.90 | | 0.00 |

Shipped Total    15979.50          Paid Total      0.00

Delivery Charge    0.00
Credit             0.00                    Credit Memo

Sub-Total  (+)  15,979.50
Prev.Balance(+) 143,373.00     | Date +/- Qty Item | | Price | Amount |
|---|---|---|---|
| 05/14 + 1 egg cr-17.8 | | 0.00 | 0.00 |
| 05/15 + 1 rabe cr-41.3 | | 0.00 | 0.00 |

Payment            0.00              Credit Total :     0.00

Current Balance 159,352.50

| **AR Aging Report** | |
|---|---|
| 1st Week | 15,979.50 |
| 2nd Week | 16,182.10 |
| 3rd Week & Over | 127,190.90 |

| Current Balance | 159,352.50 |
|---|---|
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# K & S

**Phone : 718/767-2800**    **Fax : 347/438-1053**

# INVOICE

Ship To : #   1TEB        **100 BROAD STREET LLC (ESSEN)**        Invoice No.        330050
                          #100 Broad st
                          NY, NY 10004                            Date        05/13/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 35.00 | 35.00 | SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 |
| GALA APPLE | 80 | USA | 1 | 35.00 | 35.00 | SQUASH YELLOW | YEL | MEX | 1 | 10.00 | 10.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 |
| SEEDLESS GREEN | GR | USA | 1 | 45.00 | 45.00 | GARLIC JAR | JBOX | USA | 1 | 46.00 | 46.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | GINGER | C30 | USA | 1 | 20.00 | 20.00 |
| NECTARINE CALI | C | USA | 1 | 32.00 | 32.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| PLUM BLACK 1 | C | USA | 1 | 23.00 | 23.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| WATERMELON | SEED | USA | 2 | 36.00 | 72.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | YAM #1 | YAM | USA | 1 | 18.00 | 18.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| STRAWBERRY | CAL | USA | 10 | 10.00 | 100.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| RASPBERRY | A | USA | 5 | 12.00 | 60.00 | ONION RED | RD-J | USA | 1 | 19.00 | 19.00 |
| BLUEBERRY | A | USA | 6 | 20.00 | 120.00 | PINE GOLDEN | GOL | USA | 5 | 16.00 | 80.00 |
| BLACKBERRY | A | USA | 3 | 9.00 | 27.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| AVOCADO HASS# | RIPE | MEX | 10 | 54.00 | 540.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| PAPAYA RED RIPE | RIPE | MEX | 2 | 24.00 | 48.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 8.00 | 120.00 | EGG EX/LOOSE | EXLOO | USA | 9 | 16.50 | 148.50 |
| LIME | 48 | MEX | 1 | 12.00 | 12.00 | SCALLION | KING | USA | 3 | 12.00 | 36.00 |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO CHERRY | C | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 12.00 | 48.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 11.00 | 11.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 19.00 | 76.00 | | | | | | |
| RABE | ANDY | USA | 2 | 40.00 | 80.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 30.00 | 90.00 | | | | | | |
| CELERY | C | USA | 2 | 70.00 | 140.00 | | | | | | |
| SPINACH | BUSH | USA | 3 | 16.00 | 48.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 14.00 | 14.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 19.00 | 19.00 | ================================== | | | | | |
| SNOWPEA | A | USA | 1 | 13.00 | 13.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Total Boxes: | 195.0 | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 70.00 | 140.00 | Delivery $ : | 253.50 | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGALA | B/AR | USA | 8 | 10.50 | 84.00 | Shipment : | 3,940.50 | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 35.00 | 35.00 | ---------------------------------- | | | | | |
| CILANTRO | C | USA | 2 | 14.00 | 28.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 24.00 | 48.00 | Cash Receipt: | | | | | |
| PEPPER RED | RED | USA | 3 | 28.00 | 84.00 | ---------------------------------- | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 18.00 | 36.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 19.00 | 19.00 | Signature : | | | | | |
| CUCUMBER | CUM | MEX | 2 | 15.00 | 30.00 | ================================== | | | | | |

****** Balance : 143,373.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB     **100 BROAD STREET LLC (ESSEN)**       **Invoice No.**    330073
#100 Broad st
NY, NY 10004       **Date**    05/14/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| GRANNY SMITH | 80 | USA | 2 | 35.00 | 70.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| GALA APPLE | 80 | USA | 1 | 35.00 | 35.00 | PINE GOLDEN | GOL | USA | 3 | 16.00 | 48.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 16.50 | 132.00 |
| JUICE ORANGE | 100 | USA | 3 | 20.00 | 60.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | SCALLION | KING | USA | 3 | 12.00 | 36.00 |
| STRAWBERRY | CAL | USA | 6 | 9.00 | 54.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 14.00 | 42.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 24.00 | 48.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 54.00 | 432.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 24.00 | 24.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 7.50 | 112.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 49.00 | 49.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 19.00 | 57.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 30.00 | 90.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 15.00 | 15.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 15.00 | 75.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 55.00 | 110.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 10.50 | 63.00 | | | | | | |
| CILANTRO | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 22.00 | 22.00 | Credit    : | | 17.80 | | | |
| PEPPER RED | RED | USA | 2 | 28.00 | 56.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 17.00 | 17.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 19.00 | 19.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 15.00 | 15.00 | Total Boxes: | | 150.0 | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | Delivery $ : | | 195.00 | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 10.00 | 10.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 48.00 | 48.00 | Shipment   : | | 2,943.70 | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | Cash Receipt: | | | | | |
| EGGPLANT | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| EGGPLANT ITALIAN | ITAL | USA | 1 | 21.00 | 21.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 | Signature  : | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 | | | | | | |

Printed on Oct 12, 2020            ****** **Balance : 147,313.50**

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone: 347/268-1067  Fax : 347/438-1053

# INVOICE

Ship To : #  1TEB  **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004

| | | |
|---|---|---|
| Invoice No. | 330171 |
| Date | 05/15/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 35.00 | 35.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 |
| NECTARINE CALI | C | USA | 0 | 0.00 | 0.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| PLUM RED 1 | C | USA | 1 | 23.00 | 23.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| CANTALOUP | C | USA | 1 | 15.00 | 15.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | PINE GOLDEN | GOL | USA | 4 | 16.00 | 64.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 31.00 | 62.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| LEMON SK | SK/L | USA | 1 | 31.00 | 31.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| STRAWBERRY | CAL | USA | 10 | 10.00 | 100.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 16.50 | 115.50 |
| RASPBERRY | A | USA | 4 | 18.00 | 72.00 | YUKON A BOX | Y ABO | USA | 1 | 33.00 | 33.00 |
| BLUEBERRY | A | USA | 4 | 17.00 | 68.00 | SCALLION | KING | USA | 1 | 12.00 | 12.00 |
| BLACKBERRY | A | USA | 3 | 8.00 | 24.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 5 | 53.00 | 265.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 24.00 | 24.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 7.00 | 105.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 14.00 | 42.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 12.00 | 48.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 29.00 | 29.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 45.00 | 45.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 17.00 | 51.00 | | | | | | |
| RABE | ANDY | USA | 2 | 40.00 | 80.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 30.00 | 90.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 13.00 | 52.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 22.00 | 22.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 12.00 | 12.00 | Credit : | | 41.30 | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 55.00 | 110.00 | | | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | Total Boxes: | | 174.0 | | | |
| BABY ARRUGULA | B/AR | USA | 12 | 10.00 | 120.00 | Delivery $ : | | 226.20 | | | |
| CILANTRO | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | Shipment : | | 3,036.90 | | | |
| PEPPER GREEN | GR | USA | 2 | 24.00 | 48.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 28.00 | 84.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 17.00 | 34.00 | Cash Receipt: | | | | | |
| JALAPINO | JALPN | HOL | 1 | 19.00 | 19.00 | | | | | | |
| CUCUMBER | CUM | MEX | 3 | 15.00 | 45.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 48.00 | 48.00 | Signature : | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |

****** Balance : 150,257.20

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB

100 BROAD STREET LLC(ESSEN)
#100 Broad st
NY, NY 10004

**Invoice No.**    330226

**Date**    05/16/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | GARLIC JAR | JBOX | USA | 1 | 50.00 | 50.00 |
| GRANNY SMITH | 80 | USA | 2 | 35.00 | 70.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 18.00 | 18.00 |
| SEEDLESS GREEN | GR | USA | 1 | 52.00 | 52.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| NECTARINE CALI | C | USA | 0 | 0.00 | 0.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| WATERMELON | SEED | USA | 2 | 36.00 | 72.00 | YAM #1 | YAM | USA | 1 | 18.00 | 18.00 |
| CANTALOUP | C | USA | 1 | 16.00 | 16.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| JUICE ORANGE | 100 | USA | 3 | 20.00 | 60.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 31.00 | 62.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| LEMON SK | SK/L | USA | 1 | 31.00 | 31.00 | PINE GOLDEN | GOL | USA | 3 | 16.00 | 48.00 |
| STRAWBERRY | CAL | USA | 10 | 11.00 | 110.00 | BANANA | BNA | ECU | 2 | 16.00 | 32.00 |
| RASPBERRY | A | USA | 6 | 20.00 | 120.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| BLUEBERRY | A | USA | 3 | 14.00 | 42.00 | MESCLUN SALAD#1 | M/CAL | USA | 14 | 7.00 | 98.00 |
| BLACKBERRY | A | USA | 2 | 8.00 | 16.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 16.50 | 115.50 |
| AVOCADO HASS | C | USA | 2 | 55.00 | 110.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 56.00 | 448.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 24.00 | 24.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 7.00 | 105.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 2 | 14.00 | 28.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 38.00 | 38.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 19.00 | 57.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 28.00 | 84.00 | | | | | | |
| CELERY | C | USA | 1 | 74.00 | 74.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 16.00 | 32.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 13.00 | 26.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 20.00 | 20.00 | Total Boxes:   160.0 | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 56.00 | 56.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | Delivery $ :   208.00 | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | Shipment   :  3,231.50 | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 26.00 | 26.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 26.00 | 78.00 | Cash Receipt: | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 16.00 | 16.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 15.00 | 30.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | Signature   : | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 10.00 | 10.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 153,294.10

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Phone : 718)767-2808                    Fax : 347)438-1053

# INVOICE

Ship To : #  1TEB        **100 BROAD STREET LLC (ESSEN)**
                          #100 Broad st                    Invoice No.        330296
                          NY, NY 10004

                                                           Date        05/17/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 35.00 | 70.00 | BANANA   Y.G | Y+G | ECU | 1 | 16.00 | 16.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | MESCLUN SALAD | MESC | | 18 | 7.00 | 126.00 |
| SEEDLESS GREEN | GR | USA | 1 | 45.00 | 45.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 16.50 | 115.50 |
| PEACH LOOSE | C | USA | 1 | 28.00 | 28.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| PLUM BLACK 1 | C | USA | 1 | 23.00 | 23.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | SCALLION | KING | USA | 1 | 12.00 | 12.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 31.00 | 31.00 | | | | | | |
| STRAWBERRY | CAL | USA | 6 | 8.00 | 48.00 | | | | | | |
| RASPBERRY | A | USA | 5 | 20.00 | 100.00 | | | | | | |
| BLUEBERRY | A | USA | 5 | 16.00 | 80.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 8.00 | 16.00 | | | | | | |
| AVOCADO HASS | C | USA | 2 | 60.00 | 120.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 7 | 58.00 | 406.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 24.00 | 24.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 7.00 | 70.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 11.00 | 11.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 19.00 | 57.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 36.00 | 36.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 19.00 | 57.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 28.00 | 56.00 | | | | | | |
| CELERY | C | USA | 1 | 75.00 | 75.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 15.00 | 15.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 14.00 | 14.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 56.00 | 112.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 38.00 | 38.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 26.00 | 52.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 26.00 | 52.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 17.00 | 34.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 15.00 | 30.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | | Total Boxes: | | 138.0 | | |
| SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 | | Delivery $ : | | 179.40 | | |
| GARLIC JAR | JBOX | USA | 1 | 50.00 | 50.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | | Shipment  : | | 2,826.90 | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 22.00 | 22.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 | | Cash Receipt: | | | | |
| ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 | | | | | | |
| ONION RED | RD-J | USA | 2 | 17.00 | 34.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 5 | 16.00 | 80.00 | | Signature  : | | | | |
| BANANA | BNA | ECU | 3 | 16.00 | 48.00 | | | | | | |

****** Balance : 156,525.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural
commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date :   05/24/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone :  718)767-2808          Fax :  347)438-1053

**Ship To : #1TEB**       **100 BROAD STREET LLC (ESSEN)**
                    #100 Broad st
                    NY, NY 10004
                    212)943-0100

| From : | To : |
|---|---|
| 05/19/2019 | 05/24/2019 |

| Shipped Amont | | Payment |
|---|---|---|
| 05/19  Sunday | 0.00 | 0.00 |
| 05/20  Monday | 3993.40 | 17053.50 |
| 05/21  Tuesday | 4110.70 | 0.00 |
| 05/22  Wednesday | 3789.50 | 0.00 |
| 05/23  Thursday | 3329.40 | 0.00 |
| 05/24  Friday | 3019.40 | 0.00 |

| | | |
|---|---|---|
| Shipped Total | 18242.40 | Paid Total    17053.50 |

| Delivery Charge | 0.00 |
|---|---|
| Credit | 0.00 |

Sub-Total    (+)  18,242.40
Prev.Balance(+) 159,352.50

Payment           17,053.50

Current Balance 160,541.40

### Credit Memo

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 05/22 +  1 Gsqu cr-13.3 | 0.00 | 0.00 |
| 05/23 +  2 avoca cr-122. | 0.00 | 0.00 |
| Credit Total : | 0.00 | |

| AR Aging Report | |
|---|---|
| 1st Week | 18,242.40 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 142,299.00 |

| Current Balance | 160,541.40 |
|---|---|
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #  1TEB      **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

| Invoice No. | 330366 |
|---|---|
| Date | 05/20/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 34.00 | 34.00 | CUCUMBER | CUM | MEX | 2 | 14.00 | 28.00 |
| GALA APPLE | 80 | USA | 1 | 36.00 | 36.00 | SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 17.00 | 17.00 |
| SEEDLESS GREEN | GR | USA | 1 | 45.00 | 45.00 | GINGER | C30 | USA | 1 | 19.00 | 19.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| PEACH LOOSE | C | USA | 1 | 26.00 | 26.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| PLUM BLACK 1 | C | USA | 1 | 22.00 | 22.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| KIWI LOOSE | LLOO | USA | 1 | 19.00 | 19.00 | YAM #1 | YAM | USA | 1 | 18.00 | 18.00 |
| WATERMELON | SEED | USA | 2 | 36.00 | 72.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 22.00 | 22.00 |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| HONEY DEW | C | USA | 2 | 10.00 | 20.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 31.00 | 93.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| LEMON SK | SK/L | USA | 2 | 32.00 | 64.00 | ONION RED | RD-J | USA | 2 | 17.00 | 34.00 |
| STRAWBERRY | CAL | USA | 10 | 14.00 | 140.00 | PINE GOLDEN | GOL | USA | 5 | 15.00 | 75.00 |
| RASPBERRY | A | USA | 7 | 21.00 | 147.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| BLUEBERRY | A | USA | 5 | 16.00 | 80.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| BLACKBERRY | A | USA | 3 | 8.00 | 24.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| AVOCADO HASS# | RIPE | MEX | 10 | 62.00 | 620.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 15.50 | 108.50 |
| PAPAYA RED RIPE | RIPE | MEX | 2 | 24.00 | 48.00 | YUKON A BOX | Y ABO | USA | 1 | 33.00 | 33.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 7.00 | 140.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| LIME | 48 | MEX | 1 | 10.00 | 10.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 10.00 | 40.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 16.00 | 64.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 34.00 | 68.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 18.00 | 54.00 | | | | | | |
| RABE | ANDY | USA | 2 | 40.00 | 80.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 29.00 | 58.00 | | | | | | |
| SPINACH | BUSH | USA | 3 | 15.00 | 45.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | ====================================== | | | | | |
| GREEN KALE | KALE | USA | 4 | 13.00 | 52.00 | | | | | | |
| FREES ITA | FR/IT | USA | 1 | 15.00 | 15.00 | Total Boxes: | | 208.0 | | | |
| STRINGBEAN | BEAN | USA | 1 | 20.00 | 20.00 | Delivery $ : | | 270.40 | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 60.00 | 120.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | Shipment : | | 3,993.40 | | | |
| CILANTRO | C | USA | 2 | 12.00 | 24.00 | -------------------------------------- | | | | | |
| DILL | HALF | USA | 1 | 12.00 | 12.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | Cash Receipt: | | | | | |
| PEPPER GREEN | GR | USA | 2 | 23.00 | 46.00 | -------------------------------------- | | | | | |
| PEPPER RED | RED | USA | 3 | 25.00 | 75.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 14.00 | 28.00 | Signature : | | | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | ====================================== | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718/767-2808          Fax : 347/438-1053

# INVOICE

Ship To : #   1TEB          **100 BROAD STREET LLC (ESSEN)**
                            #100 Broad st          Invoice No.          330414
                            NY, NY 10004

                                                   Date          05/21/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 |
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | SQUASH YELLOW | YEL | MEX | 1 | 10.00 | 10.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 |
| SEEDLESS GREEN | GR | USA | 1 | 47.00 | 47.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| SEEDLESS RED | RED | USA | 1 | 26.00 | 26.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| CANTALOUP | C | USA | 1 | 18.00 | 18.00 | EGGPLANT | C | USA | 1 | 20.00 | 20.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 22.00 | 22.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 31.00 | 93.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| STRAWBERRY | CAL | USA | 10 | 14.00 | 140.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| RASPBERRY | A | USA | 8 | 21.00 | 168.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| BLUEBERRY | A | USA | 9 | 18.00 | 162.00 | ONION RED | RD-J | USA | 2 | 17.00 | 34.00 |
| AVOCADO HASS | C | USA | 2 | 60.00 | 120.00 | PINE GOLDEN | GOL | USA | 5 | 14.00 | 70.00 |
| AVOCADO RIPE | CA/RP | MEX | 8 | 63.00 | 504.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 24.00 | 24.00 | YUCA | DOM | EUC | 1 | 26.00 | 26.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 6.50 | 130.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| TOMATO #1 | 5X6 | USA | 3 | 13.00 | 39.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 15.50 | 108.50 |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | EGG BROWN/CT | BR/CT | USA | 1 | 22.00 | 22.00 |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 5 | 16.00 | 80.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 29.00 | 29.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 18.00 | 54.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 28.00 | 84.00 | | | | | | |
| CELERY | C | USA | 2 | 83.00 | 166.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 14.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 20.00 | 20.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 12.00 | 12.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 63.00 | 126.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | Total Boxes: | 209.0 | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | Delivery $ : | 271.70 | | | | |
| BABY ARRUGULA | B/AR | USA | 16 | 10.50 | 168.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 32.00 | 32.00 | Shipment : | 4,110.70 | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 23.00 | 46.00 | Cash Receipt: | | | | | |
| PEPPER RED | RED | USA | 2 | 22.00 | 44.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 16.00 | 16.00 | Signature : | | | | | |
| CUCUMBER | CUM | MEX | 2 | 14.00 | 28.00 | | | | | | |

****** Balance : 146,292.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                                                            Phone : 718/767-2806                    Fax : 347/438-1053

# INVOICE

Ship To : #   1TEB          **100 BROAD STREET LLC (ESSEN)**                     Invoice No.          330488
                            #100 Broad st
                            NY, NY 10004                                         Date          05/22/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 |
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 |
| GALA APPLE | 80 | USA | 1 | 42.00 | 42.00 | GINGER | C30 | USA | 1 | 19.00 | 19.00 |
| STAR RUBY | C | USA | 1 | 27.00 | 27.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| SEEDLESS GREEN | GR | USA | 1 | 50.00 | 50.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| SEEDLESS RED | RED | USA | 1 | 25.00 | 25.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| PLUM BLACK 1 | C | USA | 1 | 22.00 | 22.00 | POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 |
| KIWI LOOSE | LLOO | USA | 1 | 19.00 | 19.00 | POTATO RED A BOX | BOX A | USA | 2 | 20.00 | 40.00 |
| WATERMELON | SEED | USA | 2 | 36.00 | 72.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| HONEY DEW | C | USA | 2 | 9.00 | 18.00 | ONION SPANISH | SPI | USA | 3 | 16.00 | 48.00 |
| JUICE ORANGE | 100 | USA | 4 | 19.00 | 76.00 | ONION RED | RD-J | USA | 2 | 17.00 | 34.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 31.00 | 93.00 | PINE GOLDEN | GOL | USA | 5 | 13.00 | 65.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| STRAWBERRY | CAL | USA | 10 | 14.00 | 140.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| RASPBERRY | A | USA | 4 | 21.00 | 84.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| BLUEBERRY | A | USA | 6 | 16.00 | 96.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 15.50 | 124.00 |
| BLACKBERRY | A | USA | 2 | 10.00 | 20.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| AVOCADO HASS | C | USA | 2 | 60.00 | 120.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| AVOCADO RIPE | CA/RP | MEX | 7 | 63.00 | 441.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 24.00 | 24.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 20 | 7.00 | 140.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 2 | 16.00 | 32.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 15.00 | 15.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 16.00 | 64.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 23.00 | 46.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 15.00 | 15.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 18.00 | 90.00 | | | | | | |
| RABE | ANDY | USA | 1 | 36.00 | 36.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 27.00 | 81.00 | | | | | | |
| CELERY | C | USA | 1 | 83.00 | 83.00 | Credit : | | 13.30 | | | |
| SPINACH | BUSH | USA | 1 | 14.00 | 14.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 15.00 | 15.00 | Total Boxes: | | 196.0 | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | Delivery $ : | | 254.80 | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 63.00 | 63.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | Shipment : | | 3,789.50 | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 20.00 | 40.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 23.00 | 69.00 | Cash Receipt: | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 14.00 | 28.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 16.00 | 16.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 | Signature : | | | | | |
| SQUASH GREEN | GR | USA | 2 | 12.00 | 24.00 | | | | | | |

Printed on Oct 12, 2020                                        ****** Balance : 150,403.10

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

Phone : 718/767-2860                    Fax : 347)438-1053

# INVOICE

Ship To : #   1TEB          100 BROAD STREET LLC (ESSEN)
                            #100 Broad st                      Invoice No.        330543
                            NY, NY 10004
                                                               Date        05/23/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 18.00 | 18.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| SEEDLESS GREEN | GR | USA | 1 | 50.00 | 50.00 | EGGPLANT | C | USA | 1 | 26.00 | 26.00 |
| SEEDLESS RED | RED | USA | 1 | 25.00 | 25.00 | POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 |
| PEACH LOOSE | C | USA | 1 | 22.00 | 22.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| CANTALOUP | C | USA | 1 | 18.00 | 18.00 | ONION RED | RD-J | USA | 2 | 17.00 | 34.00 |
| HONEY DEW | C | USA | 1 | 9.00 | 9.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | PINE GOLDEN | GOL | USA | 4 | 12.00 | 48.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 31.00 | 62.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| STRAWBERRY | CAL | USA | 10 | 15.00 | 150.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| RASPBERRY | A | USA | 8 | 22.00 | 176.00 | EGG EX/LOOSE | EXLOO | USA | 9 | 15.50 | 139.50 |
| BLUEBERRY | A | USA | 8 | 18.00 | 144.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| BLACKBERRY | A | USA | 4 | 12.00 | 48.00 | SCALLION | KING | USA | 1 | 12.00 | 12.00 |
| AVOCADO HASS | C | USA | 3 | 60.00 | 180.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 24.00 | 24.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 64.00 | 256.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 2 | 25.00 | 50.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 20 | 7.00 | 140.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 12.00 | 36.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 16.00 | 48.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 0 | 0.00 | 0.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 18.00 | 54.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 28.00 | 84.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 14.00 | 14.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 13.00 | 13.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 20.00 | 20.00 | | | | | | |
| ENDIVES | A | USA | 1 | 13.00 | 13.00 | | ======================= | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Credit     :      122.60 | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 64.00 | 128.00 | ======================= | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | Total Boxes:    180.0 | | | | | |
| BABY ARRUGULA | B/AR | USA | 4 | 10.50 | 42.00 | Delivery $ :    234.00 | | | | | |
| CILANTRO | C | USA | 1 | 13.00 | 13.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 13.00 | 26.00 | Shipment   :  3,329.40 | | | | | |
| PEPPER GREEN | GR | USA | 2 | 16.00 | 32.00 | ------------------------------------ | | | | | |
| PEPPER RED | RED | USA | 3 | 21.00 | 63.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 16.00 | 32.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | ------------------------------------ | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 | Signature  : | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 | ======================= | | | | | |

Printed on Oct 12, 2020                                                    ****** Balance : 154,192.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : (718)367-2808   Fax : 347)438-1053

# INVOICE

Ship To : #   1TEB       100 BROAD STREET LLC(ESSEN)
                         #100 Broad st
                         NY, NY 10004

Invoice No.        330613

Date        05/24/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 34.00 | 34.00 | GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| SEEDLESS GREEN | GR | USA | 1 | 40.00 | 40.00 | MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 |
| SEEDLESS RED | RED | USA | 1 | 27.00 | 27.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| WATERMELON | SEED | USA | 2 | 36.00 | 72.00 | POTATO IDAHO | 90 | USA | 3 | 21.00 | 63.00 |
| CANTALOUP | C | USA | 1 | 18.00 | 18.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| HONEY DEW | C | USA | 1 | 9.00 | 9.00 | ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 |
| JUICE ORANGE | 100 | USA | 5 | 19.00 | 95.00 | ONION RED | RD-J | USA | 1 | 17.00 | 17.00 |
| SUNKIST ORANGE | 56 | USA | 4 | 31.00 | 124.00 | PINE GOLDEN | GOL | USA | 4 | 12.00 | 48.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| STRAWBERRY | CAL | USA | 10 | 16.00 | 160.00 | BANANA GREEN | GR | ECU | 1 | 16.00 | 16.00 |
| RASPBERRY | A | USA | 5 | 18.00 | 90.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| BLUEBERRY | A | USA | 5 | 17.00 | 85.00 | EGG EX/LOOSE | EXLOO | USA | 9 | 15.50 | 139.50 |
| BLACKBERRY | A | USA | 3 | 12.00 | 36.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| AVOCADO HASS | C | USA | 4 | 60.00 | 240.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| AVOCADO RIPE | CA/RP | MEX | 4 | 63.00 | 252.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 25.00 | 25.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 12.00 | 24.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 15.00 | 15.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 16.00 | 48.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 23.00 | 23.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 18.00 | 54.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 25.00 | 75.00 | | | | | | |
| CELERY | C | USA | 1 | 85.00 | 85.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 14.00 | 14.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 6.50 | 26.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 13.00 | 26.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 0 | 0.00 | 0.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | Total Boxes:   143.0 | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | Delivery $ :    185.90 | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 4 | 10.50 | 42.00 | Shipment   :  3,019.40 | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 25.00 | 25.00 | | | | | | |
| CILANTRO | C | USA | 1 | 13.00 | 13.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | Cash Receipt: | | | | | |
| PEPPER RED | RED | USA | 2 | 23.00 | 46.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 16.00 | 16.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | Signature   : | | | | | |
| CUCUMBER | CUM | MEX | 3 | 18.00 | 54.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 157,522.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date : 05/31/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB     **100 BROAD STREET LLC(ESSEN)**
                    #100 Broad st
                    NY, NY 10004
                    212)943-0100

From :              To :
05/26/2019          05/31/2019

| | Shipped Amont | | | Payment |
|---|---|---|---|---|
| 05/26 | Sunday | 0.00 | | 0.00 |
| 05/27 | Monday | 0.00 | | 0.00 |
| 05/28 | Tuesday | 3961.10 | | 0.00 |
| 05/29 | Wednesday | 3772.10 | | 0.00 |
| 05/30 | Thursday | 3788.70 | | 0.00 |
| 05/31 | Friday | 2769.60 | | 37138.40 |

Shipped Total   14291.50          Paid Total   37138.40

Delivery Charge   0.00
Credit            0.00

Sub-Total   (+)  14,291.50
Prev.Balance(+) 160,541.40

Payment          37,138.40

Current Balance 137,694.50

Credit Memo

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 05/29 +  1 Gsee ch-1.3 | 0.00 | 0.00 |

Credit Total :    0.00

| AR Aging Report | |
|---|---|
| 1st Week | 14,291.50 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 123,403.00 |

| Current Balance | 137,694.50 |
|---|---|
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.