**K & S**  Phone : (718) 378-2808  Fax : (347)438-1053

# INVOICE

Ship To : #   1TEB      **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

**Invoice No.**     330702

**Date**     05/28/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 |
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | PEPPER RED | RED | USA | 3 | 24.00 | 72.00 |
| GALA APPLE | 80 | USA | 1 | 42.00 | 42.00 | YELLOW PEPPER | YELL | USA | 1 | 15.00 | 15.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | JALAPINO | JALPN | HOL | 1 | 12.00 | 12.00 |
| SEEDLESS GREEN | GR | USA | 1 | 45.00 | 45.00 | CUCUMBER | CUM | MEX | 3 | 16.00 | 48.00 |
| PEACH LOOSE | C | USA | 1 | 24.00 | 24.00 | SQUASH GREEN | GR | USA | 2 | 12.00 | 24.00 |
| PLUM BLACK 1 | C | USA | 0 | 0.00 | 0.00 | GARLIC JAR | JBOX | USA | 1 | 50.00 | 50.00 |
| KIWI LOOSE | LLOO | USA | 1 | 19.00 | 19.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| CANTALOUP | C | USA | 1 | 23.00 | 23.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| HONEY DEW | C | USA | 1 | 9.00 | 9.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | CARROT LOOSE | LOOSE | USA | 3 | 22.00 | 66.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 31.00 | 93.00 | ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | ONION RED | RD-J | USA | 2 | 17.00 | 34.00 |
| STRAWBERRY | CAL | USA | 12 | 20.00 | 240.00 | PINE GOLDEN | GOL | USA | 6 | 12.00 | 72.00 |
| RASPBERRY | A | USA | 8 | 24.00 | 192.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| BLUEBERRY | A | USA | 6 | 29.00 | 174.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| BLACKBERRY | A | USA | 4 | 12.00 | 48.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| AVOCADO HASS | C | USA | 5 | 60.00 | 300.00 | CALABAZA | C | USA | 1 | 20.00 | 20.00 |
| AVOCADO HASS# | RIPE | MEX | 1 | 62.00 | 62.00 | MESCLUN SALAD | MESC | USA | 15 | 7.00 | 105.00 |
| PAPAYA BIG BOX | RED | MEX | 2 | 25.00 | 50.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 15.50 | 108.50 |
| MANGO RIPE | M/RIP | MEX | 20 | 7.00 | 140.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| TOMATO #1 | 5X6 | USA | 2 | 12.00 | 24.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | SQUASH KABOCHA | KABO | MEX | 1 | 24.00 | 24.00 |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 10.00 | 40.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 16.00 | 64.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 29.00 | 29.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 0 | 0.00 | 0.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 18.00 | 54.00 | | | | | | |
| RABE | ANDY | USA | 1 | 50.00 | 50.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 24.00 | 72.00 | | | | | | |
| CELERY | C | USA | 1 | 82.00 | 82.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 14.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | Total Boxes: | | 202.0 | | | |
| GREEN COLLARD | COALD | USA | 1 | 12.00 | 12.00 | Delivery $ : | | 262.60 | | | |
| GREEN KALE | KALE | USA | 6 | 13.00 | 78.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 18.00 | 18.00 | Shipment  : | | 3,961.10 | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 70.00 | 140.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | Cash Receipt: | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | Signature  : | | | | | |
| CILANTRO | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 160,541.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                                                     Phone : 347/739-2808    Fax : 347/438-1053

# INVOICE

Ship To : #    1TEB        100 BROAD STREET LLC (ESSEN)         Invoice No.        330767
                           #100 Broad st
                           NY, NY 10004                          Date        05/29/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 34.00 | 34.00 | SQUASH YELLOW | YEL | MEX | 1 | 13.00 | 13.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | GARLIC JAR | JBOX | USA | 1 | 50.00 | 50.00 |
| SEEDLESS GREEN | GR | USA | 1 | 0.00 | 0.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 16.00 | 16.00 |
| SEEDLESS RED | RED | USA | 1 | 28.00 | 28.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| PLUM BLACK 1 | C | USA | 1 | 45.00 | 45.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| HONEY DEW | C | USA | 1 | 8.00 | 8.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| JUICE ORANGE | 100 | USA | 5 | 19.00 | 95.00 | EGGPLANT | C | USA | 1 | 28.00 | 28.00 |
| SUNKIST ORANGE | 56 | USA | 4 | 31.00 | 124.00 | POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 |
| STRAWBERRY | CAL | USA | 7 | 26.00 | 182.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| RASPBERRY | A | USA | 5 | 24.00 | 120.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| BLUEBERRY | A | USA | 4 | 29.00 | 116.00 | ONION RED | RD-J | USA | 2 | 17.00 | 34.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 62.00 | 434.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 25.00 | 25.00 | PINE GOLDEN | GOL | USA | 4 | 12.00 | 48.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 7.00 | 140.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| TOMATO #1 | 5X6 | USA | 2 | 12.00 | 24.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| TOMATO CHERRY | C | USA | 1 | 15.00 | 15.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 15.50 | 108.50 |
| TOMATO GRAPE | R | USA | 1 | 10.00 | 10.00 | EGG BROWN/CT | BR/CT | USA | 1 | 22.00 | 22.00 |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 20.00 | 40.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 18.00 | 54.00 | | | | | | |
| RABE | ANDY | USA | 1 | 50.00 | 50.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 26.00 | 78.00 | | | | | | |
| CELERY | C | USA | 2 | 82.00 | 164.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 18.00 | 18.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ENDIVES | A | USA | 1 | 13.00 | 13.00 | ============================================= | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 74.00 | 148.00 | Credit    :    1.30 | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | ============================================= | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | Total Boxes:    188.0 | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 10.50 | 105.00 | Delivery $ :    244.40 | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 32.00 | 32.00 | | | | | | |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 | Shipment   :  3,772.10 | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 13.00 | 26.00 | --------------------------------------------- | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 26.00 | 52.00 | Cash Receipt: | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 15.00 | 15.00 | --------------------------------------------- | | | | | |
| JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 | Signature  : | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | ============================================= | | | | | |

Printed on Oct 12, 2020                                  ****** Balance : 164,502.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB      100 BROAD STREET LLC(ESSEN)

#100 Broad st

NY, NY 10004

| | | | | | Invoice No. | | | 330828 |

Date      05/30/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| SEEDLESS GREEN | GR | USA | 1 | 38.00 | 38.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| SEEDLESS RED | RED | USA | 1 | 36.00 | 36.00 | POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 |
| PEACH COUNT | C | USA | 1 | 30.00 | 30.00 | POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| CANTALOUP | C | USA | 1 | 21.00 | 21.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| HONEY DEW | C | USA | 1 | 8.00 | 8.00 | ONION RED | RD-J | USA | 2 | 17.00 | 34.00 |
| JUICE ORANGE | 100 | USA | 2 | 18.00 | 36.00 | PINE GOLDEN | GOL | USA | 5 | 12.00 | 60.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 31.00 | 93.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| STRAWBERRY | CAL | USA | 12 | 24.00 | 288.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 15.50 | 108.50 |
| RASPBERRY | A | USA | 5 | 24.00 | 120.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| BLUEBERRY | A | USA | 6 | 30.00 | 180.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| BLACKBERRY | A | USA | 3 | 17.00 | 51.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 60.00 | 480.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 23.00 | 23.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 25.00 | 25.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 20 | 7.00 | 140.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 13.00 | 39.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 16.00 | 64.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 15.00 | 30.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 18.00 | 72.00 | | | | | | |
| RABE | ANDY | USA | 1 | 50.00 | 50.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 26.00 | 78.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 14.00 | 14.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 13.00 | 13.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 14.00 | 14.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 75.00 | 150.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 34.00 | 34.00 | Total Boxes: | 194.0 | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 13.00 | 26.00 | Delivery $ : | 252.20 | | | | |
| PEPPER GREEN | GR | USA | 2 | 12.00 | 24.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 23.00 | 69.00 | Shipment : | 3,788.70 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 14.00 | 28.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 14.00 | 28.00 | Cash Receipt: | | | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 12.00 | 12.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 50.00 | 50.00 | Signature : | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 16.00 | 16.00 | | | | | | |

Printed on Oct 12, 2020                                                ****** Balance : 168,274.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Phone : 718/767-2808    Fax : 347/438-1053

# INVOICE

| Ship To : # | 1TEB | 100 BROAD STREET LLC(ESSEN) |
| | | #100 Broad st |
| | | NY, NY 10004 |

Invoice No.    330882

Date    05/31/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | | | | | | |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| SEEDLESS RED | RED | USA | 1 | 38.00 | 38.00 | | | | | | |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | | | | | | |
| WATERMELON | SEED | USA | 2 | 36.00 | 72.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 8.00 | 8.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 3 | 18.00 | 54.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 4 | 31.00 | 124.00 | | | | | | |
| STRAWBERRY | CAL | USA | 9 | 23.00 | 207.00 | | | | | | |
| RASPBERRY | A | USA | 6 | 24.00 | 144.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 31.00 | 93.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 7 | 60.00 | 420.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 7.00 | 105.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 16.00 | 48.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 24.00 | 24.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 17.00 | 34.00 | | | | | | |
| RABE | ANDY | USA | 1 | 50.00 | 50.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 21.00 | 42.00 | | | | | | |
| CELERY | C | USA | 1 | 82.00 | 82.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 14.00 | 14.00 | | | | | | |
| BRUSSEL SP | CUP | USA | 4 | 35.00 | 140.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 10.50 | 63.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 22.00 | 44.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 16.00 | 32.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 13.00 | 13.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| ONION RED | RD-J | USA | 2 | 17.00 | 34.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 12.00 | 24.00 | | | | | | |
| BANANA | BNA | ECU | 3 | 16.00 | 48.00 | | | | | | |
| BANANA Y.G | Y+G | ECU | 1 | 16.00 | 16.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 7 | 15.50 | 108.50 | | | | | | |
| MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 | | | | | | |

Total Boxes:     132.0
Delivery $ :     171.60

Shipment  :  2,769.60

Cash Receipt:

Signature  :

****** Balance : 172,063.30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
|---|---|
| 06/02/2019 | 06/07/2019 |

| **Shipped Amont** | | **Payment** |
|---|---|---|
| 06/02  Sunday      0.00 | | 0.00 |
| 06/03  Monday    4581.20 | | 0.00 |
| 06/04  Tuesday   3582.90 | | 0.00 |
| 06/05  Wednesday 3476.00 | | 0.00 |
| 06/06  Thursday  3540.20 | | 0.00 |
| 06/07  Friday    3305.30 | | 0.00 |
| ----------- | | ----------- |
| Shipped Total   18485.60 | | Paid Total     0.00 |

```
 Delivery Charge    0.00
 Credit             0.00
--------------------------
Sub-Total   (+)  18,485.60
Prev.Balance(+) 137,694.50

Payment            0.00
--------------------------
Current Balance 156,180.10
==========================
```

**Credit Memo**

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 06/04 +  4 rasp rt-89.20 | 0.00 | 0.00 |
| 06/05 +  2 avoca cr-122. | 0.00 | 0.00 |
| 06/07 +  1 Ygfto ad+19.3 | 0.00 | 0.00 |
| Credit Total :     0.00 | | |

| **AR Aging Report** | |
|---|---|
| 1st Week | 18,485.60 |
| 2nd Week | 14,291.50 |
| 3rd Week & Over | 123,403.00 |

| | |
|---|---|
| Current Balance | 156,180.10 |
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #  1TEB     **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

**Invoice No.**    330967

**Date**    06/03/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 |
| GALA APPLE | 80 | USA | 1 | 36.00 | 36.00 | CILANTRO | C | USA | 2 | 14.00 | 28.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | BEETS 25LB | LBAG | CAN | 2 | 14.00 | 28.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | PEPPER GREEN | GR | USA | 2 | 13.00 | 26.00 |
| SEEDLESS RED | RED | USA | 1 | 38.00 | 38.00 | PEPPER RED | RED | USA | 3 | 28.00 | 84.00 |
| PEACH LOOSE | C | USA | 1 | 28.00 | 28.00 | YELLOW PEPPER | YELL | USA | 2 | 20.00 | 40.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | JALAPINO | JALPN | HOL | 1 | 12.00 | 12.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | CUCUMBER | CUM | MEX | 3 | 19.00 | 57.00 |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 |
| HONEY DEW | C | USA | 1 | 9.00 | 9.00 | SQUASH YELLOW | YEL | MEX | 1 | 18.00 | 18.00 |
| JUICE ORANGE | 100 | USA | 5 | 19.00 | 95.00 | GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 |
| SUNKIST ORANGE | 56 | USA | 4 | 31.00 | 124.00 | GINGER | C30 | USA | 1 | 23.00 | 23.00 |
| LEMON SK | SK/L | USA | 2 | 32.00 | 64.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| STRAWBERRY | CAL | USA | 12 | 15.00 | 180.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| RASPBERRY | A | USA | 8 | 21.00 | 168.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| BLUEBERRY | A | USA | 8 | 31.00 | 248.00 | YAM #1 | YAM | USA | 1 | 18.00 | 18.00 |
| BLACKBERRY | A | USA | 4 | 16.00 | 64.00 | EGGPLANT | C | USA | 1 | 21.00 | 21.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 60.00 | 480.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 19.00 | 19.00 |
| PAPAYA RED RIPE | RIPE | MEX | 2 | 25.00 | 50.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 7.00 | 140.00 | POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | CARROT LOOSE | LOOSE | USA | 3 | 22.00 | 66.00 |
| TOMATO #1 | 5X6 | USA | 2 | 13.00 | 26.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | ONION RED | RD-J | USA | 2 | 17.00 | 34.00 |
| TOMATO CHERRY | C | USA | 2 | 15.00 | 30.00 | PINE GOLDEN | GOL | USA | 6 | 12.00 | 72.00 |
| TOMATO GRAPE | R | USA | 4 | 11.00 | 44.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 17.00 | 17.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 15.50 | 108.50 |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| CABBAGE GR | GR | USA | 1 | 24.00 | 24.00 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| FLOWER ORCHID | 100 | USA | 2 | 15.00 | 30.00 | SCALLION | KING | USA | 2 | 11.00 | 22.00 |
| BROCCOLI CROWN | CROW | USA | 5 | 18.00 | 90.00 | | | | | | |
| RABE | ANDY | USA | 2 | 45.00 | 90.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 18.00 | 54.00 | | | | | | |
| CELERY | C | USA | 1 | 83.00 | 83.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 14.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | Total Boxes: | 229.0 | | | | |
| GREEN KALE | KALE | USA | 6 | 13.00 | 78.00 | Delivery $ : | 297.70 | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 26.00 | 26.00 | Shipment : | 4,581.20 | | | | |
| ENDIVES | A | USA | 1 | 13.00 | 13.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 79.00 | 158.00 | Cash Receipt: | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | Signature : | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |

****** Balance : 137,694.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC(ESSEN)
                          #100 Broad st
                          NY, NY 10004

| | **Invoice No.** | 331011 |
|---|---|---|
| | **Date** | 06/04/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 |
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 |
| STAR RUBY | C | USA | 1 | 29.00 | 29.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 31.00 | 62.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 |
| STRAWBERRY | CAL | USA | 5 | 15.00 | 75.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| RASPBERRY | A | USA | 7 | 21.00 | 147.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| BLUEBERRY | A | USA | 3 | 33.00 | 99.00 | ONION RED | RD-J | USA | 2 | 17.00 | 34.00 |
| BLACKBERRY | A | USA | 2 | 14.00 | 28.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| AVOCADO HASS | C | USA | 2 | 59.00 | 118.00 | PINE GOLDEN | GOL | USA | 5 | 12.00 | 60.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 60.00 | 480.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 7.00 | 105.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| TOMATO #1 | 5X6 | USA | 3 | 14.00 | 42.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| TOMATO PLUM | C | MEX | 2 | 16.00 | 32.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 15.50 | 108.50 |
| TOMATO GRAPE | R | USA | 3 | 12.00 | 36.00 | SCALLION | KING | USA | 2 | 11.00 | 22.00 |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 32.00 | 32.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 24.00 | 24.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 19.00 | 57.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 18.00 | 72.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 19.00 | 38.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 16 | 6.50 | 104.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 13.00 | 26.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 15.00 | 15.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 14.00 | 14.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 79.00 | 158.00 | Credit    : | 89.20 | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 18.00 | 18.00 | Total Boxes: | 192.0 | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 10.50 | 105.00 | Delivery $ : | 249.60 | | | | |
| CILANTRO | C | USA | 2 | 15.00 | 30.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | Shipment   : | 3,582.90 | | | | |
| PEPPER GREEN | GR | USA | 2 | 11.00 | 22.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 24.00 | 48.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 19.00 | 38.00 | Cash Receipt: | | | | | |
| JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 15.00 | 30.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | Signature  : | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 18.00 | 18.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 142,275.70

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB     100 BROAD STREET LLC (ESSEN)         **Invoice No.**    331080
                  #100 Broad st
                  NY, NY 10004                       **Date**    06/05/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | SQUASH YELLOW | YEL | MEX | 1 | 17.00 | 17.00 |
| GRANNY SMITH | 80 | USA | 1 | 34.00 | 34.00 | GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 |
| GALA APPLE | 80 | USA | 1 | 40.00 | 40.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| STAR RUBY | C | USA | 1 | 29.00 | 29.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| SEEDLESS GREEN | GR | USA | 1 | 34.00 | 34.00 | PORTABELLA MUS M | PO#2 | USA | 5 | 9.50 | 47.50 |
| SEEDLESS RED | RED | USA | 1 | 35.00 | 35.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| PEACH COUNT | C | USA | 1 | 32.00 | 32.00 | POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | CARROT LOOSE | LOOSE | USA | 2 | 21.00 | 42.00 |
| WATERMELON | SEED | USA | 2 | 36.00 | 72.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| HONEY DEW | C | USA | 1 | 10.00 | 10.00 | ONION RED | RD-J | USA | 2 | 17.00 | 34.00 |
| JUICE ORANGE | 100 | USA | 3 | 21.00 | 63.00 | PINE GOLDEN | GOL | USA | 5 | 12.00 | 60.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 31.00 | 93.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| LEMON SK | SK/L | USA | 1 | 33.00 | 33.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| STRAWBERRY | CAL | USA | 9 | 13.00 | 117.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 15.50 | 108.50 |
| RASPBERRY | A | USA | 7 | 21.00 | 147.00 | SCALLION | KING | USA | 2 | 10.00 | 20.00 |
| BLUEBERRY | A | USA | 3 | 30.00 | 90.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 7 | 61.00 | 427.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 25.00 | 25.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 20 | 7.00 | 140.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 14.00 | 42.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 16.00 | 32.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 12.00 | 24.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 17.00 | 68.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 16.00 | 32.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 19.00 | 76.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 17.00 | 68.00 | | | | | | |
| CELERY | C | USA | 2 | 83.00 | 166.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | Credit : | 122.60 | | | | |
| GREEN LEAF | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 13.00 | 26.00 | Total Boxes: | 177.0 | | | | |
| FRENCH BEAN | FREN | USA | 1 | 14.00 | 14.00 | Delivery $ : | 230.10 | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 77.00 | 154.00 | Shipment : | 3,476.00 | | | | |
| BABY ARRUGULA | B/AR | USA | 4 | 10.50 | 42.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 28.00 | 28.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | Cash Receipt: | | | | | |
| PEPPER GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 28.00 | 84.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 19.00 | 38.00 | Signature : | | | | | |
| CUCUMBER | CUM | MEX | 2 | 15.00 | 30.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718767-2808    Fax : 347)438-1053

# INVOICE

| Ship To : # | 1TEB |
|---|---|

**100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

| | |
|---|---|
| Invoice No. | 331148 |
| Date | 06/06/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| GRANNY SMITH | 80 | USA | 1 | 34.00 | 34.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| SEEDLESS GREEN | GR | USA | 1 | 30.00 | 30.00 | EGGPLANT | C | USA | 1 | 18.00 | 18.00 |
| SEEDLESS RED | RED | USA | 1 | 30.00 | 30.00 | POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | CARROT LOOSE | LOOSE | USA | 3 | 21.00 | 63.00 |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | ONION SPANISH | SPI | USA | 2 | 17.00 | 34.00 |
| HONEY DEW | C | USA | 1 | 14.00 | 14.00 | ONION RED | RD-J | USA | 2 | 17.00 | 34.00 |
| JUICE ORANGE | 100 | USA | 3 | 21.00 | 63.00 | PINE GOLDEN | GOL | USA | 5 | 12.00 | 60.00 |
| SUNKIST ORANGE | 56 | USA | 4 | 31.00 | 124.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| STRAWBERRY | CAL | USA | 8 | 14.00 | 112.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| RASPBERRY | A | USA | 6 | 24.00 | 144.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 15.50 | 108.50 |
| BLUEBERRY | A | USA | 4 | 30.00 | 120.00 | SCALLION | KING | USA | 2 | 11.00 | 22.00 |
| BLACKBERRY | A | USA | 3 | 15.00 | 45.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 61.00 | 488.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 2 | 25.00 | 50.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 20 | 7.00 | 140.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 15.00 | 45.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 13.00 | 39.00 | | | | | | |
| YEIIOW.TOMATO | YTO | USA | 0 | 0.00 | 0.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 20.00 | 60.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 23.00 | 23.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 16.00 | 16.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 19.00 | 57.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 5 | 16.00 | 80.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 18.00 | 36.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 13.00 | 39.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 18.00 | 18.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 70.00 | 70.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 7 | 10.50 | 73.50 | Total Boxes: | 184.0 | | | | |
| CILANTRO | C | USA | 1 | 15.00 | 15.00 | Delivery $ : | 239.20 | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 13.00 | 26.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 12.00 | 24.00 | Shipment : | 3,540.20 | | | | |
| PEPPER RED | RED | USA | 3 | 27.00 | 81.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 22.00 | 44.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 12.00 | 12.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 3 | 20.00 | 60.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 | Signature : | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 149,334.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB     **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.     331201

Date     06/07/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 34.00 | 34.00 | ONION SPANISH | SPI | USA | 1 | 17.00 | 17.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | ONION RED | RD-J | USA | 1 | 17.00 | 17.00 |
| SEEDLESS GREEN | GR | USA | 1 | 30.00 | 30.00 | PINE GOLDEN | GOL | USA | 6 | 12.00 | 72.00 |
| SEEDLESS RED | RED | USA | 1 | 32.00 | 32.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| PEACH COUNT | C | USA | 1 | 32.00 | 32.00 | BANANA  Y.G | Y+G | ECU | 1 | 16.00 | 16.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| WATERMELON | SEED | USA | 2 | 34.00 | 68.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 15.50 | 124.00 |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| HONEY DEW | C | USA | 1 | 16.00 | 16.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| JUICE ORANGE | 100 | USA | 3 | 23.00 | 69.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 31.00 | 93.00 | SCALLION | KING | USA | 1 | 12.00 | 12.00 |
| LEMON SK | SK/L | USA | 1 | 33.00 | 33.00 | | | | | | |
| STRAWBERRY | CAL | USA | 10 | 15.00 | 150.00 | | | | | | |
| RASPBERRY | A | USA | 7 | 25.00 | 175.00 | | | | | | |
| BLUEBERRY | A | USA | 7 | 27.00 | 189.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 14.00 | 28.00 | | | | | | |
| AVOCADO HASS | C | USA | 4 | 59.00 | 236.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 60.00 | 240.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 7.00 | 105.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 15.00 | 45.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 17.00 | 34.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 13.00 | 39.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 20.00 | 60.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 24.00 | 24.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 20.00 | 60.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 17.00 | 34.00 | | | | | | |
| CELERY | C | USA | 1 | 82.00 | 82.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 13.00 | 13.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 30.00 | 30.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 70.00 | 140.00 | Credit       : | -19.30 | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | Total Boxes:  160.0 | | | | | |
| PEPPER GREEN | GR | USA | 1 | 12.00 | 12.00 | Delivery $ :  208.00 | | | | | |
| PEPPER RED | RED | USA | 1 | 27.00 | 27.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 24.00 | 48.00 | Shipment   : 3,305.30 | | | | | |
| CUCUMBER | CUM | MEX | 1 | 16.00 | 16.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 19.00 | 19.00 | Cash Receipt: | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | | | | | | |
| EGGPLANT ITALIAN | ITAL | USA | 1 | 22.00 | 22.00 | Signature   : | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 22.00 | 22.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 152,874.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808        Fax : 347)438-1053

**Ship To :** #1TEB     **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

From :         To :
06/09/2019    06/14/2019

| | Shipped Amount | | | Payment |
|---|---|---|---|---|
| 06/09 | Sunday | 0.00 | | 0.00 |
| 06/10 | Monday | 4213.20 | | 13183.90 |
| 06/11 | Tuesday | 3316.90 | | 0.00 |
| 06/12 | Wednesday | 3626.40 | | 0.00 |
| 06/13 | Thursday | 3080.70 | | 0.00 |
| 06/14 | Friday | 2890.60 | | 0.00 |

Shipped Total    17127.80         Paid Total    13183.90

Delivery Charge    0.00                Credit Memo
Credit             0.00

Sub-Total   (+)  17,127.80    | Date +/- Qty Item | Price | Amount |
Prev.Balance(+) 156,180.10    |---|---|---|
                              | 06/12 + 1 Glf cr-1.3 | 0.00 | 0.00 |
Payment         13,183.90     | 06/12 + 1 bokch cr-1.3 | 0.00 | 0.00 |

Current Balance 160,124.00       Credit Total :    0.00

| **AR Aging Report** | |
|---|---|
| **1st Week** | 17,127.80 |
| **2nd Week** | 5,301.70 |
| **3rd Week & Over** | 137,694.50 |

| | |
|---|---|
| **Current Balance** | 160,124.00 |
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**

Phone : 718/767-2868    Fax : 347/438-1053

# INVOICE

Ship To : #   1TEB        **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.        331324

Date        06/10/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | PEPPER GREEN | GR | USA | 2 | 14.00 | 28.00 |
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | PEPPER RED | RED | USA | 3 | 22.00 | 66.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | YELLOW PEPPER | YELL | USA | 2 | 18.00 | 36.00 |
| SEEDLESS GREEN | GR | USA | 1 | 30.00 | 30.00 | JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 |
| SEEDLESS RED | RED | USA | 1 | 34.00 | 34.00 | CUCUMBER | CUM | MEX | 3 | 15.00 | 45.00 |
| PEACH LOOSE | C | USA | 1 | 28.00 | 28.00 | SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 |
| PLUM BLACK 1 | C | USA | 0 | 0.00 | 0.00 | SQUASH YELLOW | YEL | MEX | 1 | 18.00 | 18.00 |
| WATERMELON | SEED | USA | 2 | 34.00 | 68.00 | GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 |
| HONEY DEW | C | USA | 1 | 14.00 | 14.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 |
| JUICE ORANGE | 100 | USA | 4 | 24.00 | 96.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| SUNKIST ORANGE | 56 | USA | 4 | 31.00 | 124.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| STRAWBERRY | CAL | USA | 10 | 15.00 | 150.00 | YAM #1 | YAM | USA | 1 | 18.00 | 18.00 |
| RASPBERRY | A | USA | 7 | 20.00 | 140.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| BLUEBERRY | A | USA | 4 | 27.00 | 108.00 | CARROT LOOSE | LOOSE | USA | 3 | 21.00 | 63.00 |
| BLACKBERRY | A | USA | 4 | 18.00 | 72.00 | ONION SPANISH | SPI | USA | 2 | 17.00 | 34.00 |
| AVOCADO HASS | C | USA | 6 | 60.00 | 360.00 | ONION RED | RD-J | USA | 2 | 17.00 | 34.00 |
| AVOCADO HASS# | RIPE | MEX | 2 | 60.00 | 120.00 | PINE GOLDEN | GOL | USA | 6 | 12.00 | 72.00 |
| PAPAYA RED RIPE | RIPE | MEX | 2 | 25.00 | 50.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 7.00 | 140.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| LIME | 48 | MEX | 1 | 7.00 | 7.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| TOMATO #1 | 5X6 | USA | 2 | 16.00 | 32.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 18.00 | 126.00 |
| TOMATO PLUM | C | MEX | 2 | 21.00 | 42.00 | EGG BROWN/CT | BR/CT | USA | 1 | 22.00 | 22.00 |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| TOMATO GRAPE | R | USA | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 24.00 | 24.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 22.00 | 88.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 24.00 | 24.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 22.00 | 88.00 | | | | | | |
| RABE | ANDY | USA | 2 | 50.00 | 100.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 18.00 | 54.00 | | | | | | |
| CELERY | C | USA | 1 | 82.00 | 82.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 | Total Boxes:    209.0 | | | | | |
| GREEN KALE | KALE | USA | 4 | 13.00 | 52.00 | Delivery $ :    271.70 | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 35.00 | 35.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 11.00 | 11.00 | Shipment   :  4,213.20 | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 63.00 | 126.00 | | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | Cash Receipt: | | | | | |
| BASIL | A | USA | 2 | 18.00 | 36.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 10.50 | 105.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 28.00 | 28.00 | Signature  : | | | | | |
| CILANTRO | C | USA | 2 | 16.00 | 32.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 156,180.10

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone 718/257-2808   Fax 347/438-1053

## INVOICE

Ship To : #   1TEB

100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.   331343

Date   06/11/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 26.00 | 26.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| SEEDLESS RED | RED | USA | 1 | 31.00 | 31.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 |
| WATERMELON | SEED | USA | 1 | 34.00 | 34.00 | POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 |
| CANTALOUP | C | USA | 1 | 20.00 | 20.00 | CARROT LOOSE | LOOSE | USA | 1 | 21.00 | 21.00 |
| HONEY DEW | C | USA | 1 | 15.00 | 15.00 | ONION SPANISH | SPI | USA | 2 | 19.00 | 38.00 |
| JUICE ORANGE | 100 | USA | 2 | 24.00 | 48.00 | ONION RED | RD-J | USA | 2 | 17.00 | 34.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 31.00 | 62.00 | PINE GOLDEN | GOL | USA | 4 | 12.00 | 48.00 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | BANANA | BNA | ECU | 2 | 16.00 | 32.00 |
| STRAWBERRY | CAL | USA | 9 | 12.00 | 108.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| RASPBERRY | A | USA | 5 | 20.00 | 100.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| BLUEBERRY | A | USA | 2 | 20.00 | 40.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 18.00 | 126.00 |
| BLACKBERRY | A | USA | 2 | 21.00 | 42.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| AVOCADO HASS | C | USA | 2 | 60.00 | 120.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 6 | 60.00 | 360.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 7.00 | 70.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 30.00 | 30.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 22.00 | 88.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 23.00 | 69.00 | | | | | | |
| RABE | ANDY | USA | 1 | 50.00 | 50.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 19.00 | 57.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 22.00 | 44.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 23.00 | 23.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 36.00 | 36.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 56.00 | 112.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| RADISH | CEL | USA | 1 | 15.00 | 15.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | Total Boxes: | 168.0 | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 10.50 | 63.00 | Delivery $ : | 218.40 | | | | |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | Shipment : | 3,316.90 | | | | |
| PEPPER GREEN | GR | USA | 2 | 17.00 | 34.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 22.00 | 66.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 19.00 | 38.00 | Cash Receipt: | | | | | |
| JALAPINO | JALPN | HOL | 1 | 12.00 | 12.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 | | | | | | |
| SQUASH GREEN | GR | USA | 2 | 12.00 | 24.00 | Signature : | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 | | | | | | |

Printed on Oct 12, 2020

***** Balance : 147,209.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**
Phone: 347/307-2666    Fax:  347/438-1053

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC (ESSEN)
                          #100 Broad st
                          NY, NY 10004

Invoice No.          331433

Date          06/12/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | SQUASH YELLOW | YEL | MEX | 1 | 16.00 | 16.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 0.00 | 0.00 |
| PEACH LOOSE | C | USA | 1 | 28.00 | 28.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| WATERMELON | SEED | USA | 1 | 34.00 | 34.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| JUICE ORANGE | 100 | USA | 3 | 24.00 | 72.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 31.00 | 93.00 | EGGPLANT | C | USA | 1 | 15.00 | 15.00 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| STRAWBERRY | CAL | USA | 10 | 14.00 | 140.00 | CARROT LOOSE | LOOSE | USA | 3 | 21.00 | 63.00 |
| RASPBERRY | A | USA | 6 | 23.00 | 138.00 | ONION SPANISH | SPI | USA | 2 | 19.00 | 38.00 |
| BLUEBERRY | A | USA | 6 | 22.00 | 132.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| BLACKBERRY | A | USA | 6 | 20.00 | 120.00 | PINE GOLDEN | GOL | USA | 4 | 12.00 | 48.00 |
| AVOCADO HASS# | RIPE | MEX | 6 | 65.00 | 390.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 25.00 | 25.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 7.00 | 70.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| TOMATO #1 | 5X6 | USA | 3 | 15.00 | 45.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 18.00 | 126.00 |
| TOMATO PLUM | C | MEX | 2 | 19.00 | 38.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 20.00 | 20.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 23.00 | 69.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 34.00 | 34.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 16.00 | 32.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 24.00 | 24.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 22.00 | 66.00 | | | | | | |
| RABE | ANDY | USA | 1 | 50.00 | 50.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 18.00 | 54.00 | | | | | | |
| CELERY | C | USA | 2 | 82.00 | 164.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 0.00 | 0.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | ================================== | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 36.00 | 36.00 | Credit    :        2.60 | | | | | |
| SNOWPEA | A | USA | 1 | 35.00 | 35.00 | ================================== | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 52.00 | 52.00 | Total Boxes:    175.0 | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | Delivery $ :    227.50 | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | | | | | | |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 | Shipment   :  3,626.40 | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | ---------------------------------- | | | | | |
| PEPPER GREEN | GR | USA | 2 | 19.00 | 38.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 22.00 | 44.00 | Cash Receipt: | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 20.00 | 40.00 | ---------------------------------- | | | | | |
| JALAPINO | JALPN | HOL | 1 | 12.00 | 12.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 | Signature  : | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | ================================== | | | | | |

Printed on Oct 12, 2020

****** Balance : 150,526.30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB

100 BROAD STREET LLC(ESSEN)
#100 Broad st
NY, NY 10004

| Invoice No. | 331516 |
|---|---|
| Date | 06/13/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | PINE GOLDEN | GOL | USA | 5 | 12.00 | 60.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| CHERRY | C | USA | 1 | 45.00 | 45.00 | MESCLUN SALAD | MESC | USA | 15 | 7.00 | 105.00 |
| WATERMELON | SEED | USA | 1 | 34.00 | 34.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 18.00 | 126.00 |
| CANTALOUP | C | USA | 1 | 18.00 | 18.00 | SCALLION | KING | USA | 2 | 11.00 | 22.00 |
| HONEY DEW | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 3 | 24.00 | 72.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 3 | 31.00 | 93.00 | | | | | | |
| STRAWBERRY | CAL | USA | 9 | 18.00 | 162.00 | | | | | | |
| RASPBERRY | A | USA | 6 | 22.00 | 132.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 21.00 | 63.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 6 | 65.00 | 390.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 25.00 | 25.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 7.00 | 70.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 16.00 | 32.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 18.00 | 18.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 31.00 | 31.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 22.00 | 66.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 22.00 | 66.00 | | | | | | |
| RABE | ANDY | USA | 1 | 50.00 | 50.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 18.00 | 54.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 13.00 | 52.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 40.00 | 80.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 20.00 | 40.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 22.00 | 66.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 21.00 | 42.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 16.00 | 16.00 | ============================================ | | | | | |
| WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 | Total Boxes:    154.0 | | | | | |
| GINGER | C30 | USA | 1 | 22.00 | 22.00 | Delivery $ :    200.20 | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | Shipment  : 3,080.70 | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | ------------------------------------------- | | | | | |
| YAM #1 | YAM | USA | 1 | 18.00 | 18.00 | | | | | | |
| EGGPLANT ITALIAN | ITAL | USA | 1 | 18.00 | 18.00 | Cash Receipt: | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 | ------------------------------------------- | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 21.00 | 42.00 | Signature  : | | | | | |
| ONION SPANISH | SPI | USA | 2 | 19.00 | 38.00 | ============================================ | | | | | |

****** Balance : 154,152.70

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone: (718)707-2808/9                    Fax: 347)438-1053

## INVOICE

Ship To : #   1TEB      **100 BROAD STREET LLC (ESSEN)**
                        #100 Broad st
                        NY, NY 10004

| | | | | |
|---|---|---|---|---|
| **Invoice No.** | | | | 331538 |
| **Date** | | | | 06/14/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 34.00 | 34.00 | ONION SPANISH | SPI | USA | 1 | 19.00 | 19.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| SEEDLESS GREEN | GR | USA | 1 | 27.00 | 27.00 | PINE GOLDEN | GOL | USA | 2 | 12.00 | 24.00 |
| SEEDLESS RED | RED | USA | 1 | 29.00 | 29.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| CHERRY | C | USA | 1 | 43.00 | 43.00 | MESCLUN SALAD | MESC | USA | 11 | 7.50 | 82.50 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 18.00 | 126.00 |
| WATERMELON | SEED | USA | 1 | 34.00 | 34.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| HONEY DEW | C | USA | 1 | 13.00 | 13.00 | SCALLION | KING | USA | 1 | 12.00 | 12.00 |
| JUICE ORANGE | 100 | USA | 4 | 25.00 | 100.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 3 | 31.00 | 93.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | | | | | | |
| STRAWBERRY | CAL | USA | 10 | 14.00 | 140.00 | | | | | | |
| RASPBERRY | A | USA | 6 | 24.00 | 144.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 21.00 | 84.00 | | | | | | |
| AVOCADO HASS | C | USA | 3 | 69.00 | 207.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 70.00 | 210.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 7.00 | 105.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 17.00 | 34.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 31.00 | 31.00 | | | | | | |
| ROMAINE | C | USA | 3 | 24.00 | 72.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 22.00 | 66.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 19.00 | 57.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 7 | 6.50 | 45.50 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| BASIL | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 10.00 | 60.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 21.00 | 21.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 19.00 | 38.00 | ======================================== | | | | | |
| PEPPER RED | RED | USA | 1 | 22.00 | 22.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 21.00 | 42.00 | **Total Boxes:**    142.0 | | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | **Delivery $ :**    184.60 | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | **Shipment  :** 2,890.60 | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 21.00 | 21.00 | ---------------------------------------- | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | **Cash Receipt:** | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | ---------------------------------------- | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 | **Signature  :** | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 30.00 | 30.00 | ======================================== | | | | | |

Printed on Oct 12, 2020

****** Balance : 157,233.40

The perishable agriicultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

**Ship To :** #1TEB       **100 BROAD STREET LLC(ESSEN)**
                          #100 Broad st
                          NY, NY 10004
                          212)943-0100

| From : | To : |
|---|---|
| 06/16/2019 | 06/21/2019 |

|  | Shipped Amont |  |
|---|---|---|
| 06/16 | Sunday | 0.00 |
| 06/17 | Monday | 4518.50 |
| 06/18 | Tuesday | 3413.80 |
| 06/19 | Wednesday | 4319.80 |
| 06/20 | Thursday | 3812.10 |
| 06/21 | Friday | 2891.00 |

```
             -----------
Shipped Total   18955.20
========================
Delivery Charge    0.00
Credit             0.00
--------------------------
Sub-Total    (+) 18,955.20
Prev.Balance(+) 160,124.00

Payment          32,209.50
--------------------------
Current Balance 146,869.70
==========================
```

**Payment**

```
                 0.00
             16027.40
                 0.00
                 0.00
                 0.00
             16182.10
             -----------
Paid Total    32209.50
=============================================
```

**Credit Memo**

```
=============================================
Date +/- Qty Item          Price    Amount
---------------------------------------------
06/17 +  1 sharro cr-1.3    0.00      0.00
06/17 +  1 spina cr-22.3    0.00      0.00
06/21 +  1 bockh cr-1.3     0.00      0.00
---------------------------------------------
Credit Total :      0.00
---------------------------------------------
```

| AR Aging Report |  |
|---|---|
| 1st Week | 18,955.20 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 127,914.50 |

| Current Balance | 146,869.70 |
|---|---|
| Received Amount ( - ) |  |
| This Week Balance |  |
| Received By |  |
| Paid By |  |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# K & S

Phone 7/(87672808   Fax 347)438-1053

# INVOICE

Ship To : #  1TEB

**100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.        331656

Date        06/17/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 34.00 | 34.00 | BABY ARRUGULA | B/AR | USA | 8 | 11.00 | 88.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | PARSLEY PLAIN | FULL | USA | 1 | 22.00 | 22.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | CILANTRO | C | USA | 2 | 17.00 | 34.00 |
| SEEDLESS RED | RED | USA | 1 | 25.00 | 25.00 | BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 |
| PEACH LOOSE | C | USA | 1 | 26.00 | 26.00 | PEPPER GREEN | GR | USA | 2 | 24.00 | 48.00 |
| CHERRY | C | USA | 1 | 36.00 | 36.00 | PEPPER RED | RED | USA | 3 | 23.00 | 69.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | YELLOW PEPPER | YELL | USA | 2 | 21.00 | 42.00 |
| WATERMELON | SEED | USA | 2 | 34.00 | 68.00 | JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 |
| CANTALOUP | C | USA | 1 | 16.00 | 16.00 | CUCUMBER | CUM | MEX | 3 | 18.00 | 54.00 |
| HONEY DEW | C | USA | 1 | 16.00 | 16.00 | SQUASH GREEN | GR | USA | 1 | 16.00 | 16.00 |
| JUICE ORANGE | 100 | USA | 4 | 24.00 | 96.00 | SQUASH YELLOW | YEL | MEX | 1 | 16.00 | 16.00 |
| SUNKIST ORANGE | 56 | USA | 4 | 31.00 | 124.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 30.00 | 30.00 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | GINGER | C30 | USA | 1 | 23.00 | 23.00 |
| STRAWBERRY | CAL | USA | 10 | 23.00 | 230.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| RASPBERRY | A | USA | 7 | 24.00 | 168.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| BLUEBERRY | A | USA | 5 | 21.00 | 105.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| AVOCADO HASS | C | USA | 5 | 75.00 | 375.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 76.00 | 304.00 | POTATO RED A BOX | BOX A | USA | 1 | 30.00 | 30.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | CARROT LOOSE | LOOSE | USA | 3 | 21.00 | 63.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 7.00 | 105.00 | ONION SPANISH | SPI | USA | 2 | 20.00 | 40.00 |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| TOMATO #1 | 5X6 | USA | 2 | 17.00 | 34.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| TOMATO PLUM | C | MEX | 2 | 16.00 | 32.00 | PINE GOLDEN | GOL | USA | 5 | 12.00 | 60.00 |
| TOMATO CHERRY | C | USA | 1 | 13.00 | 13.00 | BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | MESCLUN SALAD | MESC | USA | 15 | 7.00 | 105.00 |
| TOMATO GRAPE | YE | USA | 1 | 20.00 | 20.00 | CELERY CHOP | BOX | USA | 1 | 64.00 | 64.00 |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 23.50 | 164.50 |
| YEIIOW.TOMATO | YTO | USA | 1 | 38.00 | 38.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| LETTUCE.ICEBERG | A | USA | 1 | 35.00 | 35.00 | SCALLION | KING | USA | 1 | 11.00 | 11.00 |
| ROMAINE | CA-A | USA | 4 | 25.00 | 100.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 15.00 | 30.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 22.00 | 66.00 | Credit    : | | 23.60 | | | |
| RABE | ANDY | USA | 2 | 45.00 | 90.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 22.00 | 66.00 | | | | | | |
| CELERY | C | USA | 2 | 82.00 | 164.00 | Total Boxes: | | 202.0 | | | |
| SPINACH | BUSH | USA | 2 | 19.00 | 38.00 | Delivery $ : | | 262.60 | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | Shipment  : | 4,518.50 | | | | |
| STRINGBEAN | BEAN | USA | 1 | 39.00 | 39.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 35.00 | 35.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 31.00 | 62.00 | Cash Receipt: | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 0.00 | 0.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | Signature  : | | | | | |
| BASIL | A | USA | 1 | 17.00 | 17.00 | | | | | | |

****** Balance : 160,124.00

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**  Phone: 718/707-2666  Fax: 347/438-1053

# INVOICE

Ship To : #  1TEB     **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

| | | |
|---|---|---|
| **Invoice No.** | | 331672 |
| **Date** | | 06/18/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 34.00 | 34.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | PINE GOLDEN | GOL | USA | 5 | 13.00 | 65.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| SEEDLESS GREEN | GR | USA | 1 | 20.00 | 20.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| SEEDLESS RED | RED | USA | 1 | 25.00 | 25.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| CHERRY | C | USA | 1 | 36.00 | 36.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 23.50 | 164.50 |
| WATERMELON | SEED | USA | 2 | 32.00 | 64.00 | EGG BROWN/CT | BR/CT | USA | 1 | 23.00 | 23.00 |
| CANTALOUP | C | USA | 1 | 15.00 | 15.00 | SCALLION | KING | USA | 2 | 10.00 | 20.00 |
| HONEY DEW | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 24.00 | 48.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 31.00 | 62.00 | | | | | | |
| STRAWBERRY | CAL | USA | 10 | 24.00 | 240.00 | | | | | | |
| RASPBERRY | A | USA | 6 | 25.00 | 150.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 22.00 | 88.00 | | | | | | |
| BLACKBERRY | A | USA | 4 | 22.00 | 88.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 6 | 80.00 | 480.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 27.00 | 27.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 7.00 | 105.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 18.00 | 54.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 35.00 | 35.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 26.00 | 78.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 17.00 | 51.00 | | | | | | |
| CELERY | C | USA | 1 | 70.00 | 70.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 45.00 | 45.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 30.00 | 30.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.00 | 110.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 21.00 | 42.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 24.00 | 48.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 23.00 | 23.00 | | Total Boxes: | 161.0 | | | |
| CUCUMBER | CUM | MEX | 1 | 16.00 | 16.00 | | Delivery $ : | 209.30 | | | |
| SQUASH GREEN | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 52.00 | 52.00 | | Shipment  : | 3,413.80 | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | Cash Receipt: | | | | |
| EGGPLANT | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 21.00 | 21.00 | | Signature  : | | | | |
| ONION SPANISH | SPI | USA | 2 | 21.00 | 42.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 148,615.10

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone: (718)707-2668    Fax: 347)438-1053

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC (ESSEN)
                          #100 Broad st
                          NY, NY 10004

Invoice No.        331756

Date              06/19/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | PEPPER GREEN | GR | USA | 2 | 24.00 | 48.00 |
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | PEPPER RED | RED | USA | 3 | 26.00 | 78.00 |
| STAR RUBY | C | USA | 2 | 28.00 | 56.00 | YELLOW PEPPER | YELL | USA | 2 | 18.00 | 36.00 |
| SEEDLESS GREEN | GR | USA | 1 | 20.00 | 20.00 | JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | CUCUMBER | CUM | MEX | 3 | 18.00 | 54.00 |
| PEACH LOOSE | C | USA | 1 | 26.00 | 26.00 | SQUASH GREEN | GR | USA | 1 | 15.00 | 15.00 |
| CHERRY | C | USA | 1 | 45.00 | 45.00 | SQUASH YELLOW | YEL | MEX | 1 | 19.00 | 19.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | GARLIC JAR | JBOX | USA | 1 | 50.00 | 50.00 |
| CANTALOUP | C | USA | 1 | 15.00 | 15.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 30.00 | 30.00 |
| HONEY DEW | C | USA | 1 | 15.00 | 15.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| JUICE ORANGE | 100 | USA | 2 | 24.00 | 48.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 31.00 | 62.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| LEMON SK | SK/L | USA | 1 | 35.00 | 35.00 | EGGPLANT | C | USA | 1 | 15.00 | 15.00 |
| STRAWBERRY | CAL | USA | 10 | 22.00 | 220.00 | POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 |
| RASPBERRY | A | USA | 6 | 26.00 | 156.00 | POTATO RED A BOX | BOX A | USA | 1 | 32.00 | 32.00 |
| BLUEBERRY | A | USA | 5 | 21.00 | 105.00 | CARROT LOOSE | LOOSE | USA | 2 | 21.00 | 42.00 |
| BLACKBERRY | A | USA | 2 | 20.00 | 40.00 | ONION SPANISH | SPI | USA | 2 | 21.00 | 42.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 82.00 | 574.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 27.00 | 27.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| MANGO RIPE | M/RIP | MEX | 15 | 7.00 | 105.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| TOMATO #1 | 5X6 | USA | 3 | 18.00 | 54.00 | BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| TOMATO PLUM | C | MEX | 2 | 16.00 | 32.00 | MESCLUN SALAD | MESC | USA | 22 | 7.00 | 154.00 |
| TOMATO CHERRY | C | USA | 1 | 13.00 | 13.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 23.50 | 164.50 |
| TOMATO GRAPE | R | USA | 3 | 14.00 | 42.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| TOMATO GRAPE | YE | USA | 1 | 20.00 | 20.00 | SCALLION | KING | USA | 3 | 13.00 | 39.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 35.00 | 35.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 27.00 | 108.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 24.00 | 48.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 20.00 | 100.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 18.00 | 54.00 | | | | | | |
| CELERY | C | USA | 1 | 72.00 | 72.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | Total Boxes: | | 206.0 | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | Delivery $ : | | 267.80 | | | |
| STRINGBEAN | BEAN | USA | 1 | 48.00 | 48.00 | | | | | | |
| ENDIVES | A | USA | 1 | 13.00 | 13.00 | Shipment  : | | 4,319.80 | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 29.00 | 58.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | Cash Receipt: | | | | | |
| BASIL | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 11.00 | 88.00 | | | | | | |
| DILL | 6PCS | USA | 1 | 4.00 | 4.00 | Signature  : | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 152,028.90

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

Phone 10/26/2028:08  Fax 347)438-1053

# INVOICE

Ship To : #   1TEB    **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.    331805

Date    06/20/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | GARLIC JAR | JBOX | USA | 1 | 50.00 | 50.00 |
| GRANNY SMITH | 80 | USA | 2 | 38.00 | 76.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| SEEDLESS GREEN | GR | USA | 1 | 20.00 | 20.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| CHERRY | C | USA | 1 | 45.00 | 45.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 14.00 | 14.00 |
| WATERMELON | SEED | USA | 2 | 32.00 | 64.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| CANTALOUP | C | USA | 1 | 15.00 | 15.00 | CARROT LOOSE | LOOSE | USA | 2 | 21.00 | 42.00 |
| HONEY DEW | C | USA | 2 | 11.00 | 22.00 | ONION SPANISH | SPI | USA | 2 | 21.00 | 42.00 |
| JUICE ORANGE | 100 | USA | 3 | 26.00 | 78.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 31.00 | 93.00 | PINE GOLDEN | GOL | USA | 6 | 13.00 | 78.00 |
| LEMON SK | SK/L | USA | 1 | 35.00 | 35.00 | BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| STRAWBERRY | CAL | USA | 11 | 16.00 | 176.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| RASPBERRY | DR | USA | 8 | 32.00 | 256.00 | YUCA | DOM | EUC | 1 | 27.00 | 27.00 |
| BLUEBERRY | A | USA | 6 | 20.00 | 120.00 | CALABAZA | C | USA | 1 | 22.00 | 22.00 |
| BLACKBERRY | A | USA | 2 | 21.00 | 42.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| AVOCADO RIPE | CA/RP | MEX | 4 | 83.00 | 332.00 | EGG EX/LOOSE | EXLOO | USA | 10 | 23.50 | 235.00 |
| PAPAYA RED RIPE | RIPE | MEX | 2 | 27.00 | 54.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 7.00 | 105.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 18.00 | 54.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 34.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 28.00 | 84.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 15.00 | 30.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 19.00 | 57.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 18.00 | 54.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 25.00 | 25.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 29.00 | 58.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.00 | 110.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 20.00 | 20.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 26.00 | 52.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 19.00 | 38.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 20.00 | 20.00 | | | | | | |

Total Boxes:    187.0
Delivery $ :    243.10

Shipment   :  3,812.10

Cash Receipt:

Signature   :

Printed on Oct 12, 2020

****** Balance : 156,348.70

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act. 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from these commodities until full payment is recieved.

**K & S**                                                                        Fax  347)438-1053

# INVOICE

Ship To : #   1TEB        **100 BROAD STREET LLC (ESSEN)**
                          #100 Broad st
                          NY, NY 10004

| Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 36.00 | 36.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 |
| SEEDLESS GREEN | GR | USA | 1 | 20.00 | 20.00 |
| CHERRY | C | USA | 1 | 42.00 | 42.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 |
| WATERMELON | SEED | USA | 2 | 32.00 | 64.00 |
| CANTALOUP | C | USA | 1 | 14.00 | 14.00 |
| HONEY DEW | C | USA | 1 | 14.00 | 14.00 |
| JUICE ORANGE | 100 | USA | 6 | 27.00 | 162.00 |
| SUNKIST ORANGE | 56 | USA | 5 | 31.00 | 155.00 |
| LEMON SK | SK/L | USA | 1 | 36.00 | 36.00 |
| STRAWBERRY | CAL | USA | 8 | 18.00 | 144.00 |
| RASPBERRY | A | USA | 7 | 32.00 | 224.00 |
| BLUEBERRY | A | USA | 4 | 20.00 | 80.00 |
| BLACKBERRY | A | USA | 3 | 21.00 | 63.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 7.00 | 140.00 |
| TOMATO #1 | 5X6 | USA | 3 | 18.00 | 54.00 |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 |
| TOMATO GRAPE | YE | USA | 1 | 18.00 | 18.00 |
| ROMAINE | CA-A | USA | 2 | 29.00 | 58.00 |
| CABBAGE GR | GR | USA | 1 | 19.00 | 19.00 |
| FLOWER ORCHID | 100 | USA | 1 | 24.00 | 24.00 |
| BROCCOLI CROWN | CROW | USA | 3 | 18.00 | 54.00 |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 |
| ASPARAGUS | LG | USA | 3 | 18.00 | 54.00 |
| SPINACH | BUSH | USA | 1 | 24.00 | 24.00 |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 |
| BRUSSEL SP | LOOSE | USA | 1 | 28.00 | 28.00 |
| RADICCIO.. | RD/CO | USA | 1 | 15.00 | 15.00 |
| BABY ARRUGULA | B/AR | USA | 5 | 11.00 | 55.00 |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 |
| PEPPER GREEN | GR | USA | 2 | 22.00 | 44.00 |
| PEPPER RED | RED | USA | 2 | 26.00 | 52.00 |
| YELLOW PEPPER | YELL | USA | 2 | 19.00 | 38.00 |
| JALAPINO | JALPN | HOL | 1 | 15.00 | 15.00 |
| CUCUMBER | CUM | MEX | 1 | 15.00 | 15.00 |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 |
| GARLIC JAR | JBOX | USA | 1 | 50.00 | 50.00 |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 0.00 | 0.00 |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| MUSH SPECIAL | 10SP | USA | 1 | 17.50 | 17.50 |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| ONION SPANISH | SPI | USA | 2 | 23.00 | 46.00 |

**Invoice No.**   331886

**Date**   06/21/2019

| Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|
| ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| PINE GOLDEN | GOL | USA | 6 | 13.00 | 78.00 |
| BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| BANANA GREEN | GR | ECU | 1 | 16.50 | 16.50 |
| PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| EGG EX/LOOSE | EXLOO | USA | 6 | 23.50 | 141.00 |
| SCALLION | KING | USA | 1 | 12.00 | 12.00 |

```
==========================================
Credit      :      1.30
==========================================

Total Boxes:   156.0
Delivery $ :   202.80

Shipment   : 2,891.00
------------------------------------------

Cash Receipt:
------------------------------------------

Signature   :
==========================================
```

Printed on Oct 12, 2020                                  ****** Balance : 160,160.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB     **100 BROAD STREET LLC(ESSEN)**
              #100 Broad st
              NY, NY 10004
              212)943-0100

| From : | To : |
|---|---|
| 06/23/2019 | 06/28/2019 |

|  | | Shipped Amont | Payment |
|---|---|---|---|
| 06/23 | Sunday | 0.00 | 0.00 |
| 06/24 | Monday | 4857.70 | 0.00 |
| 06/25 | Tuesday | 4123.90 | 0.00 |
| 06/26 | Wednesday | 4190.30 | 0.00 |
| 06/27 | Thursday | 4182.40 | 0.00 |
| 06/28 | Friday | 3409.30 | 15979.50 |

Shipped Total   20763.60

Paid Total   15979.50

| Delivery Charge | 0.00 |
| Credit | 0.00 |

**Credit Memo**

| Sub-Total   (+) | 20,763.60 |
| Prev.Balance(+) | 146,869.70 |

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 06/27 + 1 Ysqu cr-1.3 | 0.00 | 0.00 |

Payment        15,979.50

Credit Total :      0.00

Current Balance 151,653.80

| **AR Aging Report** | |
|---|---|
| **1st Week** | 20,763.60 |
| **2nd Week** | 2,975.70 |
| **3rd Week & Over** | 127,914.50 |

| **Current Balance** | 151,653.80 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S,C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #  1TEB     **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

**Invoice No.**      331939

**Date**      06/24/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | CILANTRO | C | USA | 1 | 15.00 | 15.00 |
| GRANNY SMITH | 80 | USA | 2 | 38.00 | 76.00 | BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | PEPPER GREEN | GR | USA | 2 | 20.00 | 40.00 |
| SEEDLESS GREEN | GR | USA | 1 | 24.00 | 24.00 | PEPPER RED | RED | USA | 3 | 33.00 | 99.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | YELLOW PEPPER | YELL | USA | 2 | 27.00 | 54.00 |
| PEACH LOOSE | C | USA | 1 | 25.00 | 25.00 | JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 |
| CHERRY | C | USA | 1 | 42.00 | 42.00 | CUCUMBER | CUM | MEX | 3 | 19.00 | 57.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | SQUASH GREEN | GR | USA | 1 | 17.00 | 17.00 |
| WATERMELON | SEED | USA | 3 | 32.00 | 96.00 | SQUASH YELLOW | YEL | MEX | 1 | 25.00 | 25.00 |
| HONEY DEW | C | USA | 1 | 15.00 | 15.00 | WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 |
| JUICE ORANGE | 100 | USA | 3 | 26.00 | 78.00 | GARLIC JAR | JBOX | USA | 1 | 50.00 | 50.00 |
| SUNKIST ORANGE | 56 | USA | 4 | 31.00 | 124.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| LEMON SK | SK/L | USA | 1 | 40.00 | 40.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| STRAWBERRY | CAL | USA | 10 | 24.00 | 240.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| RASPBERRY | A | USA | 7 | 32.00 | 224.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| BLUEBERRY | A | USA | 6 | 19.00 | 114.00 | POTATO RED A BOX | BOX A | USA | 1 | 36.00 | 36.00 |
| BLACKBERRY | A | USA | 3 | 23.00 | 69.00 | CARROT LOOSE | LOOSE | USA | 2 | 21.00 | 42.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 82.00 | 656.00 | ONION SPANISH | SPI | USA | 1 | 23.00 | 23.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | ONION RED | RD-J | USA | 1 | 19.00 | 19.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 6.50 | 97.50 | PINE GOLDEN | GOL | USA | 5 | 14.00 | 70.00 |
| TOMATO #1 | 5X6 | USA | 4 | 19.00 | 76.00 | BANANA | BNA | ECU | 4 | 16.50 | 66.00 |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| TOMATO CHERRY | C | USA | 1 | 15.00 | 15.00 | CELERY CHOP | BOX | USA | 1 | 64.00 | 64.00 |
| TOMATO GRAPE | R | USA | 4 | 13.00 | 52.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 23.50 | 164.50 |
| TOMATO GRAPE | YE | USA | 1 | 16.00 | 16.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 37.00 | 37.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 30.00 | 120.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 26.00 | 26.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 17.00 | 34.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 19.00 | 95.00 | | | | | | |
| RABE | ANDY | USA | 2 | 45.00 | 90.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 23.00 | 69.00 | | | | | | |
| CELERY | C | USA | 2 | 68.00 | 136.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 24.00 | 48.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | Total Boxes: | 214.0 | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | Delivery $ : | 278.20 | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 36.00 | 36.00 | Shipment : | 4,857.70 | | | | |
| SNOWPEA | A | USA | 1 | 36.00 | 36.00 | | | | | | |
| ENDIVES | A | USA | 1 | 13.00 | 13.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 28.00 | 56.00 | Cash Receipt: | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 2 | 17.00 | 34.00 | Signature : | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | | | | | | |

Printed on Oct 12, 2020                           ****** Balance : 146,869.70

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.