Date : 09/27/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808      Fax : 347)438-1053

Ship To : #1TEB      **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
|---|---|
| 09/22/2019 | 09/27/2019 |

| | Shipped Amont | | Payment |
|---|---|---|---|
| 09/22 | Sunday | 0.00 | 0.00 |
| 09/23 | Monday | 4025.50 | 0.00 |
| 09/24 | Tuesday | 3473.00 | 0.00 |
| 09/25 | Wednesday | 3342.00 | 0.00 |
| 09/26 | Thursday | 3417.00 | 0.00 |
| 09/27 | Friday | 2408.20 | 17256.30 |

```
Shipped Total    16665.70          Paid Total   17256.30
==================                 ===========================================
 Delivery Charge   0.00                      Credit Memo
 Credit            0.00            ===========================================
--------------------------         Date +/- Qty Item          Price   Amount
Sub-Total   (+)  16,665.70         ------------------------------------------
Prev.Balance(+) 164,683.05         09/23 +  1 Gsqu ad+11.3      0.00     0.00
                                   09/24 +  1 Ygfto cr-1.3      0.00     0.00
Payment          17,256.30         09/24 +  2 pine cr-30.6     0.00     0.00
--------------------------         ------------------------------------------
Current Balance 164,092.45          Credit Total :    0.00
==========================         ------------------------------------------
```

| AR Aging Report | |
|---|---|
| **1st Week** | 16,665.70 |
| **2nd Week** | 294.40 |
| **3rd Week & Over** | 147,132.35 |

| | |
|---|---|
| **Current Balance** | 164,092.45 |
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**                                                    Phone : 718/767-2808    Fax : 347/438-1053

# INVOICE

Ship To : #   1TEB        **100 BROAD STREET LLC(ESSEN)**           Invoice No.        336074
                          #100 Broad st
                          NY, NY 10004

                                                               Date        09/23/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 |
| GRANNY SMITH | 80 | USA | 2 | 40.00 | 80.00 | PEPPER GREEN | GR | USA | 2 | 11.00 | 22.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 | PEPPER RED | RED | USA | 3 | 20.00 | 60.00 |
| SEEDLESS GREEN | GR | USA | 1 | 24.00 | 24.00 | YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 |
| PEACH LOOSE | C | USA | 1 | 26.00 | 26.00 | CUCUMBER | CUM | MEX | 2 | 15.00 | 30.00 |
| KIWI LOOSE | LLOO | USA | 1 | 32.00 | 32.00 | SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | SQUASH YELLOW | YEL | MEX | 1 | 14.00 | 14.00 |
| CANTALOUP | C | USA | 1 | 20.00 | 20.00 | WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 |
| JUICE ORANGE | 100 | USA | 3 | 29.00 | 87.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 17.00 | 17.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 27.00 | 81.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| LEMON SK | SK/L | USA | 1 | 33.00 | 33.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| STRAWBERRY | CAL | USA | 10 | 18.00 | 180.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| RASPBERRY | A | USA | 8 | 33.00 | 264.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| BLUEBERRY | A | USA | 3 | 13.00 | 39.00 | EGGPLANT | C | USA | 1 | 11.00 | 11.00 |
| BLACKBERRY | A | USA | 3 | 15.00 | 45.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 12.00 | 12.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 40.00 | 320.00 | POTATO IDAHO | 90 | USA | 3 | 21.00 | 63.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 30.00 | 30.00 | POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 8.50 | 127.50 | CARROT LOOSE | LOOSE | USA | 3 | 26.00 | 78.00 |
| LIME | 48 | MEX | 1 | 12.00 | 12.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| TOMATO #1 | 5X6 | USA | 4 | 18.00 | 72.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| TOMATO PLUM | C | MEX | 2 | 18.00 | 36.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| TOMATO CHERRY | C | USA | 1 | 17.00 | 17.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 | PLANTAIN YELLOW | C | ECU | 1 | 37.00 | 37.00 |
| TOMATO GRAPE | YE | USA | 1 | 18.00 | 18.00 | MESCLUN SALAD | MESC | USA | 22 | 7.00 | 154.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 21.00 | 21.00 | CELERY CHOP | BOX | USA | 1 | 36.00 | 36.00 |
| ROMAINE | CA-A | USA | 4 | 20.00 | 80.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 21.00 | 147.00 |
| CABBAGE GR | GR | USA | 1 | 12.00 | 12.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| CAULIFLOWER | C | USA | 2 | 19.00 | 38.00 | SCALLION | KING | USA | 3 | 14.00 | 42.00 |
| BROCCOLI CROWN | CROW | USA | 5 | 19.00 | 95.00 | | | | | | |
| RABE | ANDY | USA | 2 | 35.00 | 70.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 19.00 | 76.00 | | | | | | |
| CELERY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | Credit      : | | -11.30 | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 14.00 | 14.00 | Total Boxes: | | 214.0 | | | |
| GREEN KALE | KALE | USA | 5 | 14.00 | 70.00 | Delivery $ : | | 278.20 | | | |
| STRINGBEAN | BEAN | USA | 1 | 15.00 | 15.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Shipment   : | | 4,025.50 | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 22.00 | 44.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | Cash Receipt: | | | | | |
| BASIL | A | USA | 2 | 17.00 | 34.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 12 | 10.50 | 126.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 17.00 | 17.00 | Signature  : | | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |

Printed on Oct 12, 2020                                       ****** Balance : 164,683.05

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB     **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Invoice No.**     336150

**Date**     09/24/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 35.00 | 70.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| STAR RUBY | C | USA | 2 | 33.00 | 66.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| KIWI LOOSE | LLOO | USA | 1 | 32.00 | 32.00 | POTATO IDAHO | 90 | USA | 3 | 21.00 | 63.00 |
| WATERMELON | SEED | USA | 2 | 36.00 | 72.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| CANTALOUP | C | USA | 1 | 20.00 | 20.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| HONEY DEW | C | USA | 1 | 13.00 | 13.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| JUICE ORANGE | 100 | USA | 2 | 30.00 | 60.00 | PINE GOLDEN | GOL | USA | 7 | 13.00 | 91.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 27.00 | 54.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| LEMON SK | SK/L | USA | 1 | 33.00 | 33.00 | MESCLUN SALAD | MESC | USA | 11 | 7.00 | 77.00 |
| STRAWBERRY | CAL | USA | 9 | 17.00 | 153.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 21.00 | 168.00 |
| RASPBERRY | A | USA | 6 | 33.00 | 198.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| BLUEBERRY | A | USA | 8 | 13.00 | 104.00 | SCALLION | KING | USA | 2 | 13.00 | 26.00 |
| BLACKBERRY | A | USA | 2 | 13.00 | 26.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 40.00 | 320.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 20 | 8.50 | 170.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 17.00 | 51.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO CHERRY | C | USA | 2 | 17.00 | 34.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 9.00 | 27.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 0.00 | 0.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 21.00 | 84.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 19.00 | 19.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 19.00 | 76.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 19.00 | 76.00 | | | | | | |
| CELERY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 22.00 | 44.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 14.00 | 70.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 15.00 | 15.00 | ======================================= | | | | | |
| ENDIVES | A | USA | 1 | 17.00 | 17.00 | Credit     :      31.90 | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | ======================================= | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 22.00 | 22.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | Total Boxes:    193.0 | | | | | |
| BABY ARRUGULA | BA | USA | 8 | 10.50 | 84.00 | Delivery $ :    250.90 | | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | Shipment   : 3,473.00 | | | | | |
| PEPPER GREEN | GR | USA | 2 | 11.00 | 22.00 | ---------------------------------------- | | | | | |
| PEPPER RED | RED | USA | 3 | 19.00 | 57.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | Cash Receipt: | | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | ---------------------------------------- | | | | | |
| CUCUMBER | CUM | MEX | 3 | 16.00 | 48.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 | Signature  : | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | ======================================= | | | | | |

Printed on Oct 12, 2020          ****** Balance : 168,708.55

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB        **100 BROAD STREET LLC (ESSEN)**        Invoice No.        336198
                         #100 Broad st
                         NY, NY 10004        Date        09/25/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 37.00 | 74.00 | CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 | SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 |
| SEEDLESS GREEN | GR | USA | 1 | 27.00 | 27.00 | SQUASH YELLOW | YEL | MEX | 1 | 13.00 | 13.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | GARLIC JAR | JBOX | USA | 1 | 60.00 | 60.00 |
| PEACH LOOSE | C | USA | 1 | 27.00 | 27.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| WATERMELON | SEED | USA | 2 | 37.00 | 74.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | POTATO IDAHO | 90 | USA | 2 | 20.00 | 40.00 |
| HONEY DEW | C | USA | 1 | 13.00 | 13.00 | POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 |
| JUICE ORANGE | 100 | USA | 2 | 30.00 | 60.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 27.00 | 54.00 | CARROT HNDPLD BABY | HNBA | USA | 4 | 12.00 | 48.00 |
| STRAWBERRY | CAL | USA | 8 | 15.00 | 120.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| RASPBERRY | A | USA | 6 | 32.00 | 192.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| BLUEBERRY | A | USA | 8 | 9.00 | 72.00 | PINE GOLDEN | GOL | USA | 3 | 12.00 | 36.00 |
| BLACKBERRY | A | USA | 3 | 12.00 | 36.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| AVOCADO HASS# | RIPE | MEX | 7 | 39.00 | 273.00 | YUCA | DOM | EUC | 1 | 25.00 | 25.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 29.00 | 29.00 | MESCLUN SALAD | MESC | USA | 22 | 7.00 | 154.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 8.50 | 85.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 21.00 | 168.00 |
| TOMATO #1 | 5X6 | USA | 3 | 17.00 | 51.00 | YUKON A BOX | Y ABO | USA | 1 | 33.00 | 33.00 |
| TOMATO PLUM | C | MEX | 2 | 18.00 | 36.00 | SCALLION | KING | USA | 1 | 13.00 | 13.00 |
| TOMATO CHERRY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 9.00 | 9.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 20.00 | 80.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 18.00 | 90.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 19.00 | 76.00 | | | | | | |
| CELERY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 14.00 | 70.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 22.00 | 44.00 | | Total Boxes: | 190.0 | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | Delivery $ : | 247.00 | | | |
| BASIL | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 8 | 10.50 | 84.00 | | Shipment : | 3,342.00 | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 17.00 | 17.00 | | | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | | Cash Receipt: | | | | |
| PEPPER GREEN | GR | USA | 2 | 11.00 | 22.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 20.00 | 40.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 9.00 | 18.00 | | Signature : | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | | | | | | |

Printed on Oct 12, 2020                                        ****** Balance : 172,181.55

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Fax: 347)438-1053

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

**Invoice No.**        336283

**Date**        09/26/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 31.00 | 31.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| GRANNY SMITH | 80 | USA | 1 | 36.00 | 36.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| STAR RUBY | C | USA | 2 | 32.00 | 64.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| POMEGRANATEs | C | USA | 1 | 42.00 | 42.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 12.00 | 12.00 |
| SEEDLESS RED | RED | USA | 1 | 23.00 | 23.00 | POTATO IDAHO | 90 | USA | 3 | 20.00 | 60.00 |
| WATERMELON | SEED | USA | 2 | 37.00 | 74.00 | POTATO RED A BOX | BOX A | USA | 1 | 24.00 | 24.00 |
| CANTALOUP | C | USA | 1 | 18.00 | 18.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| HONEY DEW | C | USA | 1 | 13.00 | 13.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| JUICE ORANGE | 100 | USA | 2 | 29.00 | 58.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 27.00 | 54.00 | PINE GOLDEN | GOL | USA | 6 | 11.00 | 66.00 |
| LEMON SK | SK/L | USA | 1 | 36.00 | 36.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| STRAWBERRY | CAL | USA | 10 | 13.00 | 130.00 | PLANTAIN YELLOW | C | ECU | 1 | 35.00 | 35.00 |
| RASPBERRY | A | USA | 6 | 31.00 | 186.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| BLUEBERRY | A | USA | 6 | 11.00 | 66.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 21.00 | 168.00 |
| BLACKBERRY | A | USA | 3 | 12.00 | 36.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| AVOCADO HASS# | RIPE | MEX | 6 | 39.00 | 234.00 | ORDER PAPER | OR/PE | | 0 | 0.00 | 0.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 8.50 | 170.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 4 | 16.00 | 64.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 9.00 | 27.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 16.00 | 16.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 18.00 | 90.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 18.00 | 72.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 23.00 | 23.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 14.00 | 56.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 22.00 | 44.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | Total Boxes: | 195.0 | | | | |
| BABY ARRUGULA | BA | USA | 6 | 10.50 | 63.00 | Delivery $ : | 253.50 | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | Shipment : | 3,417.00 | | | | |
| PEPPER GREEN | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 19.00 | 38.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 9.00 | 18.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 13.00 | 13.00 | Signature : | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 60.00 | 60.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 175,523.55

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# I N V O I C E

Ship To : #   1TEB          100 BROAD STREET LLC (ESSEN)
                            #100 Broad st
                            NY, NY 10004

| Invoice No. | 336336 |
|---|---|
| Date | 09/27/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 31.00 | 31.00 | EGG BROWN/CT | BR/CT | USA | 0 | 0.00 | 0.00 |
| GRANNY SMITH | 80 | USA | 1 | 36.00 | 36.00 | YUKON A BOX | Y ABO | USA | 1 | 30.00 | 30.00 |
| STAR RUBY | C | USA | 2 | 33.00 | 66.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| SEEDLESS RED | RED | USA | 1 | 23.00 | 23.00 | ORDER PAPER | OR/PE | | 0 | 0.00 | 0.00 |
| KIWI LOOSE | LLOO | USA | 1 | 34.00 | 34.00 | SCALLION | KING | USA | 1 | 12.00 | 12.00 |
| WATERMELON | SEED | USA | 2 | 37.00 | 74.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 30.00 | 60.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 27.00 | 54.00 | | | | | | |
| STRAWBERRY | CAL | USA | 10 | 15.00 | 150.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 33.00 | 132.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 11.00 | 66.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 14.00 | 28.00 | | | | | | |
| AVOCADO HASS | C | USA | 8 | 36.00 | 288.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 1 | 39.00 | 39.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.50 | 85.00 | | | | | | |
| LIME | 48 | MEX | 1 | 11.00 | 11.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 15.00 | 15.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 19.00 | 57.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 23.00 | 23.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 13.00 | 26.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 19.00 | 38.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 9.00 | 9.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 15.00 | 30.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | | | | | | |
| YAM #1 | YAM | USA | 1 | 22.00 | 22.00 | | | | | | |
| EGGPLANT | C | USA | 1 | 11.00 | 11.00 | ======================================= | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 20.00 | 40.00 | Total Boxes: | 119.0 | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 | Delivery $ : | 154.70 | | | | |
| ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 | | | | | | |
| ONION RED | RD-J | USA | 2 | 11.00 | 22.00 | Shipment   : | 2,408.20 | | | | |
| TOFU | S | USA | 1 | 13.50 | 13.50 | --------------------------------------- | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 11.00 | 22.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | Cash Receipt: | | | | | |
| BANANA  Y.G | Y+G | ECU | 1 | 15.50 | 15.50 | --------------------------------------- | | | | | |
| PLANTAIN YELLOW | C | ECU | 1 | 35.00 | 35.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 4 | 7.00 | 28.00 | Signature   : | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 11 | 21.00 | 231.00 | ======================================= | | | | | |

****** Balance : 178,940.55

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date : 10/04/2019

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB      **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
|---|---|
| 09/29/2019 | 10/04/2019 |

---

|  | Shipped Amont |  | Payment |
|---|---|---|---|
| 09/29 | Sunday | 0.00 | 0.00 |
| 09/30 | Monday | 4133.80 | 0.00 |
| 10/01 | Tuesday | 3459.80 | 0.00 |
| 10/02 | Wednesday | 3346.30 | 0.00 |
| 10/03 | Thursday | 3094.20 | 0.00 |
| 10/04 | Friday | 2601.30 | 17689.70 |

Shipped Total    16635.40

Paid Total    17689.70

Delivery Charge    0.00
Credit             0.00

Sub-Total    (+)  16,635.40
Prev.Balance(+) 164,092.45

Payment          17,689.70

Current Balance 163,038.15

### Credit Memo

| Date +/- Qty Item | Price | Amount |
|---|---|---|

No credit has been recorded

---

| **AR Aging Report** | |
|---|---|
| **1st Week** | 16,635.40 |
| **2nd Week** | 0.00 |
| **3rd Week & Over** | 146,402.75 |

| **Current Balance** | 163,038.15 |
|---|---|
| **Received Amount  ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act. 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #  1TEB     **100 BROAD STREET LLC (ESSEN)**
            #100 Broad st
            NY, NY 10004

Invoice No.     336384

Date     09/30/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 31.00 | 31.00 | PEPPER GREEN | GR | USA | 2 | 11.00 | 22.00 |
| GRANNY SMITH | 80 | USA | 2 | 36.00 | 72.00 | PEPPER RED | RED | USA | 2 | 19.00 | 38.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | YELLOW PEPPER | YELL | USA | 2 | 9.00 | 18.00 |
| STAR RUBY | C | USA | 2 | 33.00 | 66.00 | JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 |
| POMEGRANATEs | C | USA | 1 | 40.00 | 40.00 | CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 |
| SEEDLESS GREEN | GR | USA | 1 | 27.00 | 27.00 | SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 |
| PEACH LOOSE | C | USA | 1 | 28.00 | 28.00 | GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 |
| KIWI LOOSE | LLOO | USA | 1 | 35.00 | 35.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 18.00 | 18.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | GINGER | C30 | USA | 1 | 25.00 | 25.00 |
| CANTALOUP | C | USA | 1 | 18.00 | 18.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| JUICE ORANGE | 100 | USA | 3 | 30.00 | 90.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| SUNKIST ORANGE | 56 | USA | 3 | 27.00 | 81.00 | EGGPLANT | C | USA | 1 | 13.00 | 13.00 |
| LEMON SK | SK/L | USA | 2 | 36.00 | 72.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 14.00 | 14.00 |
| STRAWBERRY | CAL | USA | 10 | 21.00 | 210.00 | POTATO IDAHO | 90 | USA | 3 | 19.00 | 57.00 |
| RASPBERRY | A | USA | 7 | 29.00 | 203.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| BLUEBERRY | A | USA | 8 | 15.00 | 120.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| BLACKBERRY | A | USA | 3 | 27.00 | 81.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 39.00 | 312.00 | PINE GOLDEN | GOL | USA | 6 | 12.00 | 72.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 27.00 | 27.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| MANGO RIPE | M/RIP | MEX | 10 | 8.50 | 85.00 | MESCLUN SALAD | MESC | USA | 22 | 7.00 | 154.00 |
| TOMATO #1 | 5X6 | USA | 4 | 16.00 | 64.00 | CELERY CHOP | BOX | USA | 1 | 36.00 | 36.00 |
| TOMATO PLUM | C | MEX | 2 | 17.00 | 34.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 21.00 | 168.00 |
| TOMATO CHERRY | C | USA | 2 | 11.00 | 22.00 | EGG BROWN/CT | BR/CT | USA | 1 | 34.00 | 34.00 |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| YEllOW.TOMATO | YTO | USA | 1 | 25.00 | 25.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 20.00 | 20.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| ROMAINE | CA-A | USA | 4 | 20.00 | 80.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 19.00 | 95.00 | | | | | | |
| RABE | ANDY | USA | 2 | 35.00 | 70.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 20.00 | 80.00 | | | | | | |
| CELERY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 16 | 6.50 | 104.00 | Total Boxes: | 221.0 | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | Delivery $ : | 287.30 | | | | |
| GREEN KALE | KALE | USA | 5 | 14.00 | 70.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 14.00 | 14.00 | Shipment : | 4,133.80 | | | | |
| SNOWPEA | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 24.00 | 48.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | Cash Receipt: | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 10 | 10.50 | 105.00 | Signature : | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | | | | | | |

Printed on Oct 12, 2020                       ****** Balance : 164,092.45

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C., 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

FAX : 347)438-1053

# INVOICE

Ship To : #  1TEB         **100 BROAD STREET LLC(ESSEN)**
                          #100 Broad st
                          NY, NY 10004

**Invoice No.** 336456

**Date** 10/01/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 31.00 | 31.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| GRANNY SMITH | 80 | USA | 2 | 36.00 | 72.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 |
| STAR RUBY | C | USA | 2 | 33.00 | 66.00 | POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | CARROT LOOSE | LOOSE | USA | 3 | 26.00 | 78.00 |
| KIWI LOOSE | LLOO | USA | 1 | 35.00 | 35.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| CANTALOUP | C | USA | 1 | 17.00 | 17.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | PINE GOLDEN | GOL | USA | 5 | 12.00 | 60.00 |
| JUICE ORANGE | 100 | USA | 3 | 30.00 | 90.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| SUNKIST ORANGE | 56 | USA | 3 | 27.00 | 81.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| STRAWBERRY | CAL | USA | 10 | 17.00 | 170.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 21.00 | 168.00 |
| RASPBERRY | A | USA | 7 | 30.00 | 210.00 | SCALLION | KING | USA | 3 | 12.00 | 36.00 |
| BLUEBERRY | A | USA | 5 | 12.00 | 60.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 30.00 | 90.00 | | | | | | |
| AVOCADO HASS | C | USA | 8 | 36.00 | 288.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 9.00 | 135.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 4 | 16.00 | 64.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 10.00 | 10.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 19.00 | 19.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 20.00 | 80.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 18.00 | 72.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 20.00 | 80.00 | | | | | | |
| CELERY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 14.00 | 14.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 24.00 | 48.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 6 | 10.50 | 63.00 | **Total Boxes:** | 181.0 | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 18.00 | 18.00 | **Delivery $ :** | 235.30 | | | | |
| CILANTRO | C | USA | 2 | 12.00 | 24.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | **Shipment :** 3,459.80 | | | | | |
| PEPPER GREEN | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 19.00 | 57.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 9.00 | 9.00 | **Cash Receipt:** | | | | | |
| CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 | **Signature :** | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 168,226.25

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

K & S                                              Phone : 718/707-2860      Fax : 347/438-1053

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC(ESSEN)
                          #100 Broad st                    Invoice No.      336534
                          NY, NY 10004
                                                           Date      10/02/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 |
| STAR RUBY | C | USA | 2 | 33.00 | 66.00 | GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 |
| SEEDLESS GREEN | GR | USA | 1 | 26.00 | 26.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| PEACH LOOSE | C | USA | 1 | 28.00 | 28.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| JUICE ORANGE | 100 | USA | 3 | 30.00 | 90.00 | POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 27.00 | 81.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| LEMON SK | SK/L | USA | 1 | 36.00 | 36.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| STRAWBERRY | CAL | USA | 6 | 15.00 | 90.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| RASPBERRY | A | USA | 4 | 27.00 | 108.00 | PINE GOLDEN | GOL | USA | 5 | 11.00 | 55.00 |
| BLUEBERRY | A | USA | 4 | 10.00 | 40.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| BLACKBERRY | A | USA | 2 | 16.00 | 32.00 | PLANTAIN YELLOW | C | ECU | 1 | 32.00 | 32.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 38.00 | 304.00 | MESCLUN SALAD | MESC | USA | 22 | 7.00 | 154.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 21.00 | 147.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 8.50 | 127.50 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| TOMATO #1 | 5X6 | USA | 1 | 15.00 | 15.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| TOMATO PLUM | C | MEX | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO CHERRY | C | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 16.00 | 32.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 18.00 | 72.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 19.00 | 76.00 | | | | | | |
| CELERY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 16 | 6.50 | 104.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 12.00 | 12.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 14.00 | 14.00 | | | | | | |
| ENDIVES | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 25.00 | 50.00 | Total Boxes: | 196.0 | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | Delivery $ : | 254.80 | | | | |
| BASIL | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 10 | 10.50 | 105.00 | Shipment  : | 3,346.30 | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 11.00 | 22.00 | Cash Receipt: | | | | | |
| PEPPER RED | RED | USA | 2 | 18.00 | 36.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 9.00 | 18.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | Signature  : | | | | | |
| CUCUMBER | CUM | MEX | 2 | 14.00 | 28.00 | | | | | | |

Printed on Oct 12, 2020                                        ***** Balance : 171,686.05

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : # 1TEB       100 BROAD STREET LLC (ESSEN)
                       #100 Broad st
                       NY, NY 10004

**Invoice No.**    336569

**Date**    10/03/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 34.00 | 68.00 | CARROT LOOSE | LOOSE | USA | 3 | 26.00 | 78.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| STAR RUBY | C | USA | 1 | 33.00 | 33.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| KIWI LOOSE | LLOO | USA | 1 | 34.00 | 34.00 | PINE GOLDEN | GOL | USA | 4 | 11.00 | 44.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| CANTALOUP | C | USA | 1 | 17.00 | 17.00 | MESCLUN SALAD | MESC | USA | 8 | 7.00 | 56.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 21.00 | 168.00 |
| JUICE ORANGE | 100 | USA | 2 | 30.00 | 60.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 27.00 | 54.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| STRAWBERRY | CAL | USA | 7 | 14.00 | 98.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 26.00 | 104.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 10.00 | 60.00 | | | | | | |
| BLACKBERRY | A | USA | 4 | 18.00 | 72.00 | | | | | | |
| AVOCADO HASS | C | USA | 8 | 37.00 | 296.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 6 | 38.00 | 228.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 8.50 | 127.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 4 | 15.00 | 60.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 20.00 | 80.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 18.00 | 18.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 25.00 | 25.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 18.00 | 72.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 19.00 | 57.00 | | | | | | |
| CELERY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 0 | 0.00 | 0.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 13.00 | 39.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 25.00 | 50.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 10 | 10.50 | 105.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 9.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 18.00 | 36.00 | **Total Boxes:** | 159.0 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 9.00 | 18.00 | **Delivery $ :** | 206.70 | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 14.00 | 28.00 | **Shipment  :** | 3,094.20 | | | | |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 | **Cash Receipt:** | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 | **Signature  :** | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 30.00 | 30.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 175,032.35

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S,C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718/787-2809    Fax : 347/438-1053

# INVOICE

Ship To : #  1TEB          100 BROAD STREET LLC(ESSEN)
                           #100 Broad st
                           NY, NY 10004

Invoice No.        336692

Date        10/04/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 31.00 | 31.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| STAR RUBY | C | USA | 1 | 33.00 | 33.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 21.00 | 168.00 |
| SEEDLESS RED | RED | USA | 1 | 23.00 | 23.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | SCALLION | KING | USA | 1 | 13.00 | 13.00 |
| CANTALOUP | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 5 | 30.00 | 150.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 3 | 28.00 | 84.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 37.00 | 37.00 | | | | | | |
| STRAWBERRY | CAL | USA | 10 | 15.00 | 150.00 | | | | | | |
| RASPBERRY | A | USA | 6 | 25.00 | 150.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 11.00 | 66.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 18.00 | 36.00 | | | | | | |
| AVOCADO HASS | C | USA | 7 | 38.00 | 266.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.00 | 80.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 18.00 | 18.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 19.00 | 57.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 17.00 | 51.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 12.00 | 12.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 5 | 10.50 | 52.50 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 18.00 | 18.00 | | | | | | |
| CILANTRO | C | USA | 2 | 12.00 | 24.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 11.00 | 22.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 18.00 | 36.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 9.00 | 18.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 15.00 | 15.00 | Total Boxes: | 146.0 | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 | Delivery $ : | 189.80 | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | Shipment : | 2,601.30 | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 | Cash Receipt: | | | | | |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 11.00 | 22.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | Signature : | | | | | |
| BANANA Y.G | Y+G | ECU | 1 | 15.50 | 15.50 | | | | | | |
| PLANTAIN YELLOW | C | ECU | 1 | 32.00 | 32.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 178,126.55

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

From :          To :

10/06/2019     10/11/2019

| | **Shipped Amont** | | **Payment** |
|---|---|---|---|
| 10/06 | Sunday | 0.00 | 0.00 |
| 10/07 | Monday | 3819.50 | 0.00 |
| 10/08 | Tuesday | 3533.60 | 0.00 |
| 10/09 | Wednesday | 3092.20 | 0.00 |
| 10/10 | Thursday | 2726.90 | 0.00 |
| 10/11 | Friday | 2336.60 | 17156.90 |
| | | ----------- | ----------- |
| | Shipped Total | 15508.80 | Paid Total    17156.90 |

Delivery Charge      0.00
Credit                 0.00

Sub-Total   (+)  15,508.80
Prev.Balance(+) 163,038.15

Payment          17,156.90
-----------------------------
Current Balance 161,390.05

**Credit Memo**

Date +/- Qty Item                    Price    Amount
-------------------------------------------------
10/11 +  1 YGFto cr-1.3      0.00      0.00
-------------------------------------------------
 Credit Total :          0.00
-------------------------------------------------

| **AR Aging Report** | |
|---|---|
| 1st Week | 15,508.80 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 145,881.25 |

| | |
|---|---|
| Current Balance | 161,390.05 |
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #   1TEB       **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.         336739

Date         10/07/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | PEPPER GREEN | GR | USA | 2 | 11.00 | 22.00 |
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | PEPPER RED | RED | USA | 2 | 18.00 | 36.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 |
| STAR RUBY | C | USA | 2 | 34.00 | 68.00 | JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 |
| SEEDLESS GREEN | GR | USA | 1 | 25.00 | 25.00 | GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 17.00 | 17.00 |
| PEACH LOOSE | C | USA | 1 | 28.00 | 28.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| KIWI LOOSE | LLOO | USA | 1 | 32.00 | 32.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| WATERMELON | SEED | USA | 2 | 38.00 | 76.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| HONEY DEW | C | USA | 1 | 15.00 | 15.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| JUICE ORANGE | 100 | USA | 2 | 30.00 | 60.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 22.00 | 22.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 28.00 | 56.00 | POTATO IDAHO | 90 | USA | 1 | 19.00 | 19.00 |
| LEMON SK | SK/L | USA | 2 | 34.00 | 68.00 | POTATO RED A BOX | BOX A | USA | 1 | 30.00 | 30.00 |
| STRAWBERRY | CAL | USA | 10 | 15.00 | 150.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| RASPBERRY | A | USA | 7 | 25.00 | 175.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| BLUEBERRY | A | USA | 7 | 11.00 | 77.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| BLACKBERRY | A | USA | 3 | 15.00 | 45.00 | PINE GOLDEN | GOL | USA | 6 | 11.00 | 66.00 |
| AVOCADO HASS | C | USA | 5 | 38.00 | 190.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| AVOCADO RIPE | CA/RP | MEX | 4 | 39.00 | 156.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 21.00 | 147.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 8.00 | 120.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| TOMATO #1 | 5X6 | USA | 4 | 16.00 | 64.00 | SCALLION | KING | USA | 3 | 14.00 | 42.00 |
| TOMATO PLUM | C | MEX | 2 | 19.00 | 38.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 10.00 | 40.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 24.00 | 24.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 21.00 | 84.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 25.00 | 25.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 17.00 | 85.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 19.00 | 76.00 | | | | | | |
| CELERY | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 17.00 | 17.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 19.00 | 19.00 | Total Boxes:    215.0 | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | Delivery $ :    279.50 | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 14.00 | 14.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 22.00 | 22.00 | Shipment   :  3,819.50 | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 26.00 | 52.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | Cash Receipt: | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 12 | 11.00 | 132.00 | Signature   : | | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |

****** Balance : 163,038.15

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is received.

# K & S
Phone: (718)207-2600   Fax: (347)438-1053

# INVOICE

Ship To : #   1TEB          100 BROAD STREET LLC (ESSEN)
                            #100 Broad st
                            NY, NY 10004

Invoice No.     336809

Date     10/08/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 33.00 | 66.00 | YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | JALAPINO | JALPN | HOL | 1 | 15.00 | 15.00 |
| STAR RUBY | C | USA | 1 | 35.00 | 35.00 | CUCUMBER | CUM | MEX | 3 | 17.00 | 51.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | SQUASH GREEN | GR | USA | 1 | 15.00 | 15.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 |
| KIWI LOOSE | LLOO | USA | 1 | 36.00 | 36.00 | GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| HONEY DEW | C | USA | 1 | 15.00 | 15.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| JUICE ORANGE | 100 | USA | 3 | 30.00 | 90.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 28.00 | 84.00 | EGGPLANT | C | USA | 1 | 12.00 | 12.00 |
| STRAWBERRY | CAL | USA | 10 | 14.00 | 140.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 22.00 | 22.00 |
| RASPBERRY | A | USA | 7 | 25.00 | 175.00 | POTATO IDAHO | 90 | USA | 4 | 19.00 | 76.00 |
| BLUEBERRY | A | USA | 7 | 11.00 | 77.00 | CARROT LOOSE | LOOSE | USA | 3 | 26.00 | 78.00 |
| BLACKBERRY | A | USA | 2 | 34.00 | 68.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| AVOCADO HASS | C | USA | 5 | 38.00 | 190.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| AVOCADO HASS# | RIPE | MEX | 3 | 39.00 | 117.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| MANGO RIPE | M/RIP | MEX | 15 | 8.00 | 120.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| TOMATO #1 | 5X6 | USA | 2 | 16.00 | 32.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 21.00 | 105.00 |
| TOMATO PLUM | C | MEX | 2 | 19.00 | 38.00 | SCALLION | KING | USA | 3 | 13.00 | 39.00 |
| TOMATO GRAPE | R | USA | 1 | 10.00 | 10.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 28.00 | 28.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 21.00 | 84.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 20.00 | 40.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 17.00 | 68.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 19.00 | 76.00 | | | | | | |
| CELERY | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 6 | 13.00 | 78.00 | | | | | | |
| FREES ITA | FR/IT | USA | 1 | 16.00 | 16.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 14.00 | 14.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 25.00 | 50.00 | Total Boxes: | | 197.0 | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | Delivery $ : | | 256.10 | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | Shipment  : | 3,533.60 | | | | |
| BASIL | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 12 | 11.00 | 132.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 18.00 | 18.00 | Cash Receipt: | | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 13.00 | 13.00 | Signature  : | | | | | |
| PEPPER RED | RED | USA | 3 | 17.00 | 51.00 | | | | | | |

Printed on Oct 12, 2020                                    ****** Balance : 166,857.65

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

# INVOICE

Ship To : #   1TEB          100 BROAD STREET LLC (ESSEN)
                            #100 Broad st                          Invoice No.        336873
                            NY, NY 10004
                                                                    Date          10/09/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 33.00 | 66.00 | POTATO IDAHO | 90 | USA | 1 | 19.00 | 19.00 |
| STAR RUBY | C | USA | 1 | 36.00 | 36.00 | POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| SEEDLESS RED | RED | USA | 1 | 23.00 | 23.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| PEACH LOOSE | C | USA | 1 | 28.00 | 28.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | PINE GOLDEN | GOL | USA | 5 | 14.00 | 70.00 |
| CANTALOUP | C | USA | 1 | 18.00 | 18.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| HONEY DEW | C | USA | 2 | 13.00 | 26.00 | CALABAZA | C | USA | 1 | 18.00 | 18.00 |
| JUICE ORANGE | 100 | USA | 2 | 29.00 | 58.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 28.00 | 56.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 21.00 | 147.00 |
| STRAWBERRY | CAL | USA | 6 | 14.00 | 84.00 | EGG BROWN/CT | BR/CT | USA | 1 | 35.00 | 35.00 |
| RASPBERRY | A | USA | 3 | 25.00 | 75.00 | HERBS TARRAGON | TARA | CHL | 1 | 7.50 | 7.50 |
| BLUEBERRY | A | USA | 2 | 15.00 | 30.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| BLACKBERRY | A | USA | 3 | 25.00 | 75.00 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 40.00 | 280.00 | SCALLION | KING | USA | 2 | 15.00 | 30.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | SQUASH KABOCHA | KABO | MEX | 1 | 17.00 | 17.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 8.00 | 120.00 | | | | | | |
| LIME | 48 | MEX | 1 | 10.00 | 10.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 4 | 18.00 | 72.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 21.00 | 84.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 22.00 | 44.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 16.00 | 32.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 16.00 | 48.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 19.00 | 76.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 14.00 | 14.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 27.00 | 54.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 4 | 11.00 | 44.00 | | | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | | | Total Boxes: | 174.0 | | |
| PEPPER GREEN | GR | USA | 2 | 13.00 | 26.00 | | | Delivery $ : | 226.20 | | |
| PEPPER RED | RED | USA | 2 | 15.00 | 30.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | | | Shipment  : | 3,092.20 | | |
| JALAPINO | JALPN | HOL | 1 | 16.00 | 16.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 21.00 | 21.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | Cash Receipt: | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | Signature  : | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |

Printed on Oct 12, 2020                                          ****** Balance : 170,391.25

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

Phone:(1)35 676 2808  Fax:(347)438-1053

# INVOICE

Ship To : #   1TEB

100 BROAD STREET LLC(ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.      336946

Date      10/10/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| GRANNY SMITH | 80 | USA | 2 | 30.00 | 60.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| STAR RUBY | C | USA | 1 | 34.00 | 34.00 | PINE GOLDEN | GOL | USA | 2 | 14.00 | 28.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| KIWI LOOSE | LLOO | USA | 1 | 32.00 | 32.00 | PLANTAIN YELLOW | C | ECU | 1 | 32.00 | 32.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| JUICE ORANGE | 100 | USA | 2 | 29.00 | 58.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 21.00 | 147.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 28.00 | 56.00 | HERBS THYME | THYM | CHL | 1 | 7.50 | 7.50 |
| LEMON SK | SK/L | USA | 1 | 35.00 | 35.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| STRAWBERRY | CAL | USA | 9 | 12.00 | 108.00 | SCALLION | KING | USA | 2 | 17.00 | 34.00 |
| RASPBERRY | A | USA | 5 | 22.00 | 110.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 13.00 | 78.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 18.00 | 36.00 | | | | | | |
| AVOCADO HASS | C | USA | 4 | 38.00 | 152.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 8.00 | 120.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 19.00 | 57.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 19.00 | 38.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 9.00 | 27.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 18.00 | 18.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 34.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 22.00 | 88.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 16.00 | 48.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 19.00 | 57.00 | | | | | | |
| CELERY | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 13.00 | 26.00 | | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 22.00 | 22.00 | | | | | | |
| BASIL | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 8 | 11.00 | 88.00 | | | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 9.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 13.00 | 26.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 18.00 | 18.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 17.00 | 17.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| EGGPLANT | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 14.00 | 14.00 | | | | | | |

===============================

Total Boxes:      158.0
Delivery $ :      205.40

Shipment   :  2,726.90
------------------------------------

Cash Receipt:
------------------------------------

Signature   :
===============================

Printed on Oct 12, 2020

****** Balance : 173,483.45

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# I N V O I C E

Ship To : #   1TEB          100 BROAD STREET LLC(ESSEN)       Invoice No.          337004
                           #100 Broad st
                           NY, NY 10004                      Date          10/11/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STAR RUBY | C | USA | 1 | 35.00 | 35.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| SEEDLESS GREEN | GR | USA | 1 | 25.00 | 25.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 21.00 | 168.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | SCALLION | KING | USA | 1 | 18.00 | 18.00 |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 6 | 29.00 | 174.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 4 | 28.00 | 112.00 | | | | | | |
| STRAWBERRY | CAL | USA | 8 | 12.00 | 96.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 20.00 | 80.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 18.00 | 108.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 24.00 | 48.00 | | | | | | |
| AVOCADO HASS | C | USA | 5 | 37.00 | 185.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.00 | 80.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 19.00 | 57.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 9.00 | 9.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 0.00 | 0.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 21.00 | 42.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 16.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| ENDIVES | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 27.00 | 27.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 5 | 11.00 | 55.00 | | | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 13.00 | 13.00 | Credit | : | 1.30 | | | |
| PEPPER RED | RED | USA | 2 | 18.00 | 36.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 23.00 | 46.00 | Total Boxes: | 128.0 | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 16.00 | 16.00 | Delivery $ : | 166.40 | | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | Shipment : | 2,336.60 | | | | |
| POTATO IDAHO | 90 | USA | 2 | 20.00 | 40.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 | Cash Receipt: | | | | | |
| ONION RED | RD-J | USA | 2 | 11.00 | 22.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | Signature : | | | | | |
| BANANA  Y.G | Y+G | ECU | 1 | 15.50 | 15.50 | | | | | | |

****** Balance : 176,210.35

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act. 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is received.

Date :   10/18/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC(ESSEN)**
                          #100 Broad st
                          NY, NY 10004
                          212)943-0100

From :          To :

10/13/2019     10/18/2019

|  |  | **Shipped Amont** |  |  | **Payment** |
|---|---|---|---|---|---|
| 10/13 | Sunday | 0.00 |  | 0.00 |
| 10/14 | Monday | 3025.60 |  | 0.00 |
| 10/15 | Tuesday | 2590.90 |  | 0.00 |
| 10/16 | Wednesday | 3316.50 |  | 0.00 |
| 10/17 | Thursday | 3318.30 |  | 0.00 |
| 10/18 | Friday | 2804.20 |  | 18639.75 |

```
          -----------                        -----------
 Shipped Total    15055.50          Paid Total   18639.75
 ============================      ===========================================
```

```
 Delivery Charge    0.00                  Credit Memo
 Credit             0.00
 --------------------------------  ===========================================
Sub-Total  (+)  15,055.50          Date +/- Qty Item        Price   Amount
Prev.Balance(+) 161,390.05         ----------------------------------------
                                    No credit has been recorded
Payment          18,639.75         ----------------------------------------
 --------------------------------
Current Balance 157,805.80
 ============================
```

| **AR Aging Report** | |
|---|---|
| 1st Week | 15,055.50 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 142,750.30 |

| Current Balance | 157,805.80 |
|---|---|
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #  1TEB        100 BROAD STREET LLC (ESSEN)
                         #100 Broad st
                         NY, NY 10004

**Invoice No.**      337085

**Date**      10/14/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | POTATO IDAHO | 90 | USA | 1 | 21.00 | 21.00 |
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 |
| STAR RUBY | C | USA | 1 | 34.00 | 34.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | ONION RED | RD-J | USA | 1 | 11.00 | 11.00 |
| SEEDLESS GREEN | GR | USA | 1 | 25.00 | 25.00 | PINE GOLDEN | GOL | USA | 6 | 14.00 | 84.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| PEACH LOOSE | C | USA | 1 | 28.00 | 28.00 | PLANTAIN YELLOW | C | ECU | 1 | 32.00 | 32.00 |
| KIWI LOOSE | LLOO | USA | 1 | 32.00 | 32.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| WATERMELON | SEED | USA | 2 | 38.00 | 76.00 | CELERY CHOP | BOX | USA | 1 | 36.00 | 36.00 |
| CANTALOUP | C | USA | 1 | 20.00 | 20.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 21.00 | 105.00 |
| HONEY DEW | C | USA | 1 | 20.00 | 20.00 | SCALLION | KING | USA | 3 | 16.00 | 48.00 |
| JUICE ORANGE | 100 | USA | 3 | 29.00 | 87.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 17.00 | 17.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 28.00 | 84.00 | | | | | | |
| STRAWBERRY | CAL | USA | 10 | 17.00 | 170.00 | | | | | | |
| RASPBERRY | A | USA | 7 | 19.00 | 133.00 | | | | | | |
| BLUEBERRY | A | USA | 7 | 10.00 | 70.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 24.00 | 72.00 | | | | | | |
| AVOCADO HASS | C | USA | 7 | 37.00 | 259.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 20 | 8.00 | 160.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 24.00 | 24.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 38.00 | 38.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 27.00 | 27.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 16.00 | 32.00 | | | | | | |
| RABE | ANDY | USA | 2 | 35.00 | 70.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 19.00 | 38.00 | | | | | | |
| CELERY | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 7 | 6.50 | 45.50 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 13.00 | 52.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 20.00 | 20.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 28.00 | 56.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 21.00 | 42.00 | Total Boxes: | 157.0 | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 12.00 | 12.00 | Delivery $ : | 204.10 | | | | |
| JALAPINO | JALPN | HOL | 1 | 15.00 | 15.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 21.00 | 21.00 | Shipment : | 3,025.60 | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 17.00 | 17.00 | Cash Receipt: | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | Signature : | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 161,390.05

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

**Ship To : #**  1TEB    **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004

**Invoice No.**    337139

**Date**    10/15/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| HONEY DEW | C | USA | 1 | 20.00 | 20.00 | MESCLUN SALAD | MESC | USA | 15 | 7.00 | 105.00 |
| LEMON SK | SK/L | USA | 1 | 37.00 | 37.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 21.00 | 147.00 |
| STRAWBERRY | CAL | USA | 5 | 16.00 | 80.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| RASPBERRY | A | USA | 5 | 22.00 | 110.00 | HERBS THYME | THYM | CHL | 1 | 7.50 | 7.50 |
| BLACKBERRY | A | USA | 2 | 18.00 | 36.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| AVOCADO HASS | C | USA | 4 | 37.00 | 148.00 | SCALLION | KING | USA | 2 | 17.00 | 34.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 27.00 | 27.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 17.00 | 17.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 8.00 | 80.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 4 | 19.00 | 76.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 23.00 | 46.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 11.00 | 44.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 20.00 | 20.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 26.00 | 104.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 17.00 | 17.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 29.00 | 29.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 16.00 | 64.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 19.00 | 76.00 | | | | | | |
| CELERY | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 13.00 | 39.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 28.00 | 56.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 10 | 11.00 | 110.00 | | | | | | |
| CILANTRO | C | USA | 2 | 12.00 | 24.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 12.00 | 24.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 22.00 | 44.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 11.00 | 22.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 13.00 | 13.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | **Total Boxes:** | 148.0 | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | **Delivery $ :** | 192.40 | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |
| YAM #1 | YAM | USA | 1 | 22.00 | 22.00 | **Shipment  :** | 2,590.90 | | | | |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 | **Cash Receipt:** | | | | | |
| ONION RED | RD-J | USA | 2 | 11.00 | 22.00 | | | | | | |
| TOFU | S | USA | 1 | 13.50 | 13.50 | | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | **Signature  :** | | | | | |
| PLANTAIN YELLOW | C | ECU | 1 | 32.00 | 32.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 164,415.65

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718/707-2808     Fax : 347/438-1053

# INVOICE

Ship To : #   1TEB    100 BROAD STREET LLC(ESSEN)
#100 Broad st
NY, NY 10004

**Invoice No.**    337174

**Date**    10/16/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 30.00 | 60.00 | SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | SQUASH YELLOW | YEL | MEX | 1 | 13.00 | 13.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 |
| PEACH LOOSE | C | USA | 1 | 26.00 | 26.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| CANTALOUP | C | USA | 1 | 20.00 | 20.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| HONEY DEW | C | USA | 1 | 20.00 | 20.00 | PORTABELLA MUS M | PO#2 | USA | 5 | 9.50 | 47.50 |
| JUICE ORANGE | 100 | USA | 3 | 29.00 | 87.00 | EGGPLANT | C | USA | 1 | 13.00 | 13.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 28.00 | 28.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 22.00 | 22.00 |
| LEMON SK | SK/L | USA | 1 | 35.00 | 35.00 | POTATO IDAHO | 90 | USA | 3 | 21.00 | 63.00 |
| STRAWBERRY | CAL | USA | 4 | 16.00 | 64.00 | CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 |
| RASPBERRY | A | USA | 2 | 15.00 | 30.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| BLUEBERRY | A | USA | 5 | 18.00 | 90.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| BLACKBERRY | A | USA | 2 | 15.00 | 30.00 | PINE GOLDEN | GOL | USA | 5 | 14.00 | 70.00 |
| AVOCADO HASS | C | USA | 7 | 38.00 | 266.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 27.00 | 27.00 | YUCA | DOM | EUC | 1 | 25.00 | 25.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 8.00 | 80.00 | MESCLUN SALAD | MESC | USA | 22 | 7.00 | 154.00 |
| LIME | 48 | MEX | 1 | 10.00 | 10.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 21.00 | 147.00 |
| TOMATO #1 | 5X6 | USA | 4 | 21.00 | 84.00 | SCALLION | KING | USA | 1 | 17.00 | 17.00 |
| TOMATO PLUM | C | MEX | 2 | 26.00 | 52.00 | | | | | | |
| TOMATO CHERRY | C | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 38.00 | 38.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 27.00 | 108.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 22.00 | 44.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 16.00 | 64.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 19.00 | 76.00 | | | | | | |
| CELERY | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 16 | 6.50 | 104.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 13.00 | 52.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 28.00 | 28.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 32.00 | 32.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | Total Boxes: | 190.0 | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | Delivery $ : | 247.00 | | | | |
| BASIL | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 12 | 11.00 | 132.00 | Shipment : | 3,316.50 | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| DILL | 6PCS | USA | 1 | 3.00 | 3.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | Cash Receipt: | | | | | |
| PEPPER GREEN | GR | USA | 2 | 13.00 | 26.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 21.00 | 42.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 11.00 | 22.00 | Signature : | | | | | |
| CUCUMBER | CUM | MEX | 3 | 18.00 | 54.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 167,006.55

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

**Ship To : #**   1TEB     100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

**Invoice No.**    337251

**Date**    10/17/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 16.00 | 16.00 |
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| STAR RUBY | C | USA | 2 | 28.00 | 56.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| SEEDLESS GREEN | GR | USA | 1 | 25.00 | 25.00 | EGGPLANT | C | USA | 1 | 13.00 | 13.00 |
| SEEDLESS RED | RED | USA | 1 | 23.00 | 23.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | POTATO RED A BOX | BOX A | USA | 1 | 26.00 | 26.00 |
| CANTALOUP | C | USA | 1 | 20.00 | 20.00 | CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 |
| HONEY DEW | C | USA | 1 | 20.00 | 20.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| JUICE ORANGE | 100 | USA | 3 | 29.00 | 87.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| STRAWBERRY | CAL | USA | 10 | 12.00 | 120.00 | PINE GOLDEN | GOL | USA | 5 | 14.00 | 70.00 |
| RASPBERRY | A | USA | 7 | 12.00 | 84.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| BLUEBERRY | A | USA | 5 | 20.00 | 100.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| BLACKBERRY | A | USA | 2 | 22.00 | 44.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 21.00 | 147.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 41.00 | 328.00 | SCALLION | KING | USA | 1 | 17.00 | 17.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 7.00 | 105.00 | | | | | | |
| LIME | 48 | MEX | 1 | 9.00 | 9.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 4 | 21.00 | 84.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 26.00 | 52.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 19.00 | 19.00 | | | | | | |
| YEIIOW.TOMATO | YTO | USA | 1 | 17.00 | 17.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 38.00 | 38.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 27.00 | 108.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 22.00 | 44.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 16.00 | 48.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 19.00 | 76.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 16 | 6.50 | 104.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 32.00 | 32.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 28.00 | 56.00 | Total Boxes: | 191.0 | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | Delivery $ : | 248.30 | | | | |
| BASIL | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 8 | 10.50 | 84.00 | Shipment : | 3,318.30 | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 9.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 12.00 | 24.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 22.00 | 66.00 | Cash Receipt: | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | Signature : | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 170,323.05

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until payment is recieved.

# INVOICE

Ship To : #  1TEB        **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

| | | | | | Invoice No. | | | | 337315 |

**Date**        10/18/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 |
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | ONION SPANISH | SPI | USA | 1 | 14.00 | 14.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | PINE GOLDEN | GOL | USA | 2 | 14.00 | 28.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | BANANA  Y.G | Y+G | ECU | 1 | 15.50 | 15.50 |
| HONEY DEW | C | USA | 1 | 20.00 | 20.00 | PLANTAIN YELLOW | C | ECU | 1 | 32.00 | 32.00 |
| JUICE ORANGE | 100 | USA | 9 | 29.00 | 261.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 28.00 | 84.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| LEMON SK | SK/L | USA | 1 | 38.00 | 38.00 | EGG EX/LOOSE | EXLOO | USA | 9 | 21.00 | 189.00 |
| STRAWBERRY | CAL | USA | 8 | 16.00 | 128.00 | EGG BROWN/CT | BR/CT | USA | 1 | 35.00 | 35.00 |
| RASPBERRY | A | USA | 4 | 16.00 | 64.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| BLUEBERRY | A | USA | 4 | 19.00 | 76.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| BLACKBERRY | A | USA | 2 | 22.00 | 44.00 | SCALLION | KING | USA | 1 | 17.00 | 17.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 41.00 | 164.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.00 | 80.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 22.00 | 66.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 26.00 | 26.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 10.00 | 10.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 32.00 | 32.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 26.00 | 78.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 16.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 19.00 | 38.00 | | | | | | |
| CELERY | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 2 | 13.00 | 26.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 13.00 | 13.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | ========================================= | | | | | |
| BABY ARRUGULA | BA | USA | 4 | 10.50 | 42.00 | | | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | **Total Boxes:**    144.0 | | | | | |
| PEPPER GREEN | GR | USA | 1 | 12.00 | 12.00 | **Delivery $ :**    187.20 | | | | | |
| PEPPER RED | RED | USA | 4 | 14.00 | 56.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 11.00 | 11.00 | **Shipment   :  2,804.20** | | | | | |
| JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 | ----------------------------------------- | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 12.00 | 12.00 | **Cash Receipt:** | | | | | |
| PUMPKIN | L | USA | 4 | 6.00 | 24.00 | ----------------------------------------- | | | | | |
| P/PUMPKIN SM | P/SM | USA | 1 | 70.00 | 70.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 | **Signature   :** | | | | | |
| MUSH SPECIAL | 10SP | USA | 1 | 17.50 | 17.50 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 23.00 | 23.00 | ========================================= | | | | | |

Printed on Oct 12, 2020                                    ****** Balance : 173,641.35

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.