Date :   10/25/2019

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone :  718)767-2808          Fax :  347)438-1053

Ship To : #1TEB      **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

From :          To :
10/20/2019     10/25/2019

| | Shipped Amont | | | Payment |
|---|---|---|---|---|
| 10/20 | Sunday | 0.00 | | 0.00 |
| 10/21 | Monday | 3812.30 | | 0.00 |
| 10/22 | Tuesday | 3678.70 | | 0.00 |
| 10/23 | Wednesday | 3318.60 | | 0.00 |
| 10/24 | Thursday | 2839.80 | | 0.00 |
| 10/25 | Friday | 2401.50 | | 0.00 |

Shipped Total   16050.90          Paid Total    0.00

·Delivery Charge   0.00
 Credit            0.00

Sub-Total   (+)  16,050.90
Prev.Balance(+) 157,805.80

Payment              0.00

Current Balance 173,856.70

## Credit Memo

| Date | +/- | Qty | Item | Price | Amount |
|---|---|---|---|---|---|
| 10/24 | + | 1 | jalip cr-1.3 | 0.00 | 0.00 |
| 10/24 | + | 1 | yukona cr-1.3 | 0.00 | 0.00 |

Credit Total :     0.00

| **AR Aging Report** | |
|---|---|
| 1st Week | 16,050.90 |
| 2nd Week | 15,055.50 |
| 3rd Week & Over | 142,750.30 |

| Current Balance | 173,856.70 |
|---|---|
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

K & S                                                                                        347)438-1053

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC (ESSEN)          Invoice No.        337414
                          #100 Broad st
                          NY, NY 10004                          Date              10/21/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 28.00 | 56.00 | PEPPER RED | RED | USA | 4 | 15.00 | 60.00 |
| GALA APPLE | 80 | USA | 1 | 45.00 | 45.00 | YELLOW PEPPER | YELL | USA | 2 | 14.00 | 28.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | JALAPINO | JALPN | HOL | 1 | 11.00 | 11.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | CUCUMBER | CUM | MEX | 3 | 18.00 | 54.00 |
| SEEDLESS GREEN | GR | USA | 1 | 25.00 | 25.00 | SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | SQUASH YELLOW | YEL | MEX | 1 | 13.00 | 13.00 |
| PEACH LOOSE | C | USA | 1 | 25.00 | 25.00 | GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 |
| KIWI LOOSE | LLOO | USA | 1 | 30.00 | 30.00 | MOO | C | USA | 1 | 16.00 | 16.00 |
| WATERMELON | SEED | USA | 2 | 38.00 | 76.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| CANTALOUP | C | USA | 1 | 21.00 | 21.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| HONEY DEW | C | USA | 1 | 22.00 | 22.00 | MUSH SPECIAL | 10SP | USA | 3 | 18.00 | 54.00 |
| JUICE ORANGE | 100 | USA | 3 | 29.00 | 87.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| SUNKIST ORANGE | 56 | USA | 3 | 28.00 | 84.00 | YAM #1 | YAM | USA | 1 | 24.00 | 24.00 |
| LEMON SK | SK/L | USA | 1 | 36.00 | 36.00 | POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 |
| STRAWBERRY | CAL | USA | 10 | 10.00 | 100.00 | POTATO RED A BOX | BOX A | USA | 1 | 26.00 | 26.00 |
| RASPBERRY | A | USA | 7 | 18.00 | 126.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| BLUEBERRY | A | USA | 7 | 16.00 | 112.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| BLACKBERRY | A | USA | 3 | 20.00 | 60.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| AVOCADO HASS | C | USA | 8 | 39.00 | 312.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| MANGO RIPE | M/RIP | MEX | 20 | 8.00 | 160.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| TOMATO #1 | 5X6 | USA | 4 | 23.00 | 92.00 | CELERY CHOP | BOX | USA | 1 | 36.00 | 36.00 |
| TOMATO PLUM | C | MEX | 2 | 26.00 | 52.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 21.00 | 126.00 |
| TOMATO CHERRY | C | USA | 1 | 14.00 | 14.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| TOMATO GRAPE | R | USA | 1 | 10.00 | 10.00 | SCALLION | KING | USA | 3 | 14.00 | 42.00 |
| TOMATO GRAPE | YE | USA | 1 | 18.00 | 18.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 33.00 | 33.00 | | | | | | |
| ROMAINE | CA-A | USA | 5 | 26.00 | 130.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 27.00 | 27.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 18.00 | 90.00 | | | | | | |
| RABE | ANDY | USA | 2 | 35.00 | 70.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 19.00 | 57.00 | | | | | | |
| CELERY | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 17.00 | 17.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | ========================= | | | | | |
| GREEN KALE | KALE | USA | 4 | 13.00 | 52.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 30.00 | 30.00 | Total Boxes: | 206.0 | | | | |
| SNOWPEA | A | USA | 1 | 29.00 | 29.00 | Delivery $ : | 267.80 | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 29.00 | 29.00 | Shipment : | 3,812.30 | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | ------------------------- | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 19.00 | 19.00 | Cash Receipt: | | | | | |
| BABY ARRUGULA | BA | USA | 8 | 10.50 | 84.00 | ------------------------- | | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | Signature : | | | | | |
| PEPPER GREEN | GR | USA | 2 | 12.00 | 24.00 | ========================= | | | | | |

Printed on Oct 12, 2020                                        ****** Balance : 157,805.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

Phone: (718)767-2808    Fax: 347)438-1053

# INVOICE

Ship To : #  1TEB          100 BROAD STREET LLC(ESSEN)
                           #100 Broad st
                           NY, NY 10004

Invoice No.        337488

Date        10/22/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 28.00 | 56.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| GALA APPLE | 80 | USA | 1 | 42.00 | 42.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| STAR RUBY | C | USA | 2 | 28.00 | 56.00 | EGGPLANT | C | USA | 1 | 12.00 | 12.00 |
| POMEGRANATEs | C | USA | 1 | 38.00 | 38.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| CANTALOUP | C | USA | 1 | 22.00 | 22.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| HONEY DEW | C | USA | 1 | 23.00 | 23.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| JUICE ORANGE | 100 | USA | 2 | 29.00 | 58.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| SUNKIST ORANGE | 56 | USA | 2 | 28.00 | 56.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| STRAWBERRY | CAL | USA | 9 | 10.00 | 90.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 21.00 | 168.00 |
| RASPBERRY | A | USA | 7 | 17.00 | 119.00 | SCALLION | KING | USA | 3 | 14.00 | 42.00 |
| BLUEBERRY | A | USA | 7 | 16.00 | 112.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 21.00 | 63.00 | | | | | | |
| AVOCADO HASS | C | USA | 8 | 39.00 | 312.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 6 | 41.00 | 246.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 7.50 | 112.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 22.00 | 66.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 26.00 | 52.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 33.00 | 33.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 29.00 | 116.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 37.00 | 74.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 18.00 | 72.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 18.00 | 72.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 6 | 14.00 | 84.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 30.00 | 60.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 10 | 10.50 | 105.00 | Total Boxes: | 194.0 | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 22.00 | 22.00 | Delivery $ : | 252.20 | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 12.00 | 24.00 | Shipment : | 3,678.70 | | | | |
| PEPPER RED | RED | USA | 2 | 21.00 | 42.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 13.00 | 26.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 3 | 17.00 | 51.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | Signature : | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 161,618.10

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                     Phone: 718762-2808          Fax: 347438-1053

# INVOICE

Ship To : #  1TEB          100 BROAD STREET LLC (ESSEN)          Invoice No.      337536
                           #100 Broad st
                           NY, NY 10004                          Date      10/23/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 |
| GRANNY SMITH | 80 | USA | 1 | 28.00 | 28.00 | GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 |
| GALA APPLE | 80 | USA | 1 | 42.00 | 42.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 20.00 | 20.00 |
| STAR RUBY | C | USA | 2 | 28.00 | 56.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| POMEGRANATEs | C | USA | 1 | 38.00 | 38.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| SEEDLESS GREEN | GR | USA | 1 | 27.00 | 27.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| KIWI LOOSE | LLOO | USA | 1 | 30.00 | 30.00 | YAM #1 | YAM | USA | 1 | 24.00 | 24.00 |
| HONEY DEW | C | USA | 1 | 22.00 | 22.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| JUICE ORANGE | 100 | USA | 2 | 29.00 | 58.00 | POTATO RED A BOX | BOX A | USA | 1 | 27.00 | 27.00 |
| LEMON SK | SK/L | USA | 1 | 36.00 | 36.00 | CARROT LOOSE | LOOSE | USA | 3 | 26.00 | 78.00 |
| STRAWBERRY | CAL | USA | 6 | 10.00 | 60.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| RASPBERRY | A | USA | 4 | 15.00 | 60.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| BLUEBERRY | A | USA | 6 | 19.00 | 114.00 | PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 |
| BLACKBERRY | A | USA | 3 | 21.00 | 63.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| AVOCADO HASS | C | USA | 3 | 39.00 | 117.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| AVOCADO HASS# | RIPE | MEX | 5 | 41.00 | 205.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 21.00 | 168.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 26.00 | 26.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 7.50 | 112.50 | SCALLION | KING | USA | 2 | 14.00 | 28.00 |
| TOMATO #1 | 5X6 | USA | 2 | 22.00 | 44.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 26.00 | 26.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 18.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 27.00 | 108.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 34.00 | 68.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 23.00 | 92.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 19.00 | 57.00 | | | | | | |
| CELERY | C | USA | 2 | 20.00 | 40.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 17.00 | 17.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 6 | 14.00 | 84.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 31.00 | 31.00 | | | | | | |
| ENDIVES | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 31.00 | 62.00 | Total Boxes: | 177.0 | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | Delivery $ : | 230.10 | | | | |
| BABY ARRUGULA | BA | USA | 4 | 10.50 | 42.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 18.00 | 18.00 | Shipment : | 3,318.60 | | | | |
| CILANTRO | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 9.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 12.00 | 24.00 | Cash Receipt: | | | | | |
| PEPPER RED | RED | USA | 2 | 18.00 | 36.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 13.00 | 26.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 | Signature : | | | | | |
| CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | | | | | | |

****** Balance : 165,296.80

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Phone: 718/767-2808     Fax: 347/438-1053

# INVOICE

Ship To : #  1TEB      100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

**Invoice No.**     337605

**Date**     10/24/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 28.00 | 28.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| POMEGRANATEs | C | USA | 1 | 38.00 | 38.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| SEEDLESS RED | RED | USA | 1 | 23.00 | 23.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| PEACH LOOSE | C | USA | 1 | 28.00 | 28.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | ONION RED | RD-J | USA | 2 | 10.00 | 20.00 |
| CANTALOUP | C | USA | 1 | 24.00 | 24.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| JUICE ORANGE | 100 | USA | 2 | 29.00 | 58.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 28.00 | 56.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| STRAWBERRY | CAL | USA | 8 | 10.00 | 80.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 21.00 | 147.00 |
| RASPBERRY | A | USA | 5 | 11.00 | 55.00 | YUKON A BOX | Y ABO | USA | 1 | 0.00 | 0.00 |
| BLUEBERRY | A | USA | 5 | 18.00 | 90.00 | SCALLION | KING | USA | 1 | 13.00 | 13.00 |
| BLACKBERRY | A | USA | 3 | 21.00 | 63.00 | | | | | | |
| AVOCADO HASS | C | USA | 4 | 39.00 | 156.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 2 | 41.00 | 82.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 27.00 | 27.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 7.50 | 75.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 22.00 | 66.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 26.00 | 52.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 27.00 | 108.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 30.00 | 30.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 22.00 | 66.00 | | | | | | |
| RABE | ANDY | USA | 1 | 33.00 | 33.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 18.00 | 72.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 17.00 | 17.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 14.00 | 42.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 28.00 | 28.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 31.00 | 62.00 | Credit : | | | | 2.60 | |
| BABY ARRUGULA | BA | USA | 10 | 10.50 | 105.00 | | | | | | |
| CILANTRO | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | Total Boxes: | | | | 158.0 | |
| PEPPER GREEN | GR | USA | 1 | 12.00 | 12.00 | Delivery $ : | | | | 205.40 | |
| PEPPER RED | RED | USA | 2 | 20.00 | 40.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 12.00 | 24.00 | Shipment : | | | | 2,839.80 | |
| JALAPINO | JALPN | HOL | 1 | 0.00 | 0.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 22.00 | 44.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | Cash Receipt: | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 12.00 | 12.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | Signature : | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |

****** Balance : 168,615.40

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**    Phone : 718)767-2808    Fax : 347)438-1053

# INVOICE

| | | | | | |
|---|---|---|---|---|---|
| Ship To : # 1TEB | 100 BROAD STREET LLC (ESSEN) | | | Invoice No. | 337676 |
| | #100 Broad st | | | Date | 10/25/2019 |
| | NY, NY 10004 | | | | |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 28.00 | 28.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| POMEGRANATEs | C | USA | 1 | 38.00 | 38.00 | | | | | | |
| KIWI LOOSE | LLOO | USA | 1 | 30.00 | 30.00 | | | | | | |
| WATERMELON | SEED | USA | 2 | 38.00 | 76.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 25.00 | 25.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 24.00 | 24.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 6 | 29.00 | 174.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 4 | 28.00 | 112.00 | | | | | | |
| STRAWBERRY | CAL | USA | 9 | 10.00 | 90.00 | | | | | | |
| RASPBERRY | A | USA | 6 | 12.00 | 72.00 | | | | | | |
| BLUEBERRY | A | USA | 7 | 23.00 | 161.00 | | | | | | |
| BLACKBERRY | A | USA | 1 | 22.00 | 22.00 | | | | | | |
| AVOCADO HASS | C | USA | 1 | 39.00 | 39.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.00 | 80.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 22.00 | 44.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 23.00 | 69.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 17.00 | 17.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 30.00 | 30.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 22.00 | 66.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 32.00 | 32.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 32.00 | 32.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 4 | 10.50 | 42.00 | | | | | | |
| CILANTRO | C | USA | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 20.00 | 40.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 12.00 | 24.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 22.00 | 44.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 1 | 18.00 | 18.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | Total Boxes: | | 130.0 | | | |
| POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 | Delivery $ : | | 169.00 | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 27.00 | 27.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 14.00 | 14.00 | Shipment : | | 2,401.50 | | | |
| ONION RED | RD-J | USA | 1 | 10.00 | 10.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | | | | | | |
| BANANA Y.G | Y+G | ECU | 1 | 15.50 | 15.50 | Cash Receipt: | | | | | |
| PLANTAIN YELLOW | C | ECU | 1 | 33.00 | 33.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 8 | 7.00 | 56.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 9 | 21.00 | 189.00 | Signature : | | | | | |
| MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 | | | | | | |

Printed on Oct 12, 2020                           ****** Balance : 171,455.20

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date : 11/01/2019

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808       Fax : 347)438-1053

Ship To : #1TEB      **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

From :        To :
10/27/2019    11/01/2019

| | Shipped Amont | |
|---|---|---|
| 10/27 | Sunday | 0.00 |
| 10/28 | Monday | 3364.90 |
| 10/29 | Tuesday | 3801.20 |
| 10/30 | Wednesday | 3438.20 |
| 10/31 | Thursday | 3249.70 |
| 11/01 | Friday | 2363.20 |

Shipped Total    16217.20

Delivery Charge    0.00
Credit             0.00
Sub-Total    (+)  16,217.20
Prev.Balance(+) 173,856.70

Payment          22,627.70

Current Balance 167,446.20

## Payment
0.00
0.00
22627.70
0.00
0.00
0.00

Paid Total    22627.70

### Credit Memo

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 10/31 + 1 snape cr-1.3 | 0.00 | 0.00 |
| 10/31 + 1 Ygfto cr-1.3 | 0.00 | 0.00 |

Credit Total :    0.00

| AR Aging Report | |
|---|---|
| 1st Week | 16,217.20 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 151,229.00 |

| | |
|---|---|
| Current Balance | 167,446.20 |
| Received Amount (-) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #   1TEB    100 BROAD STREET LLC (ESSEN)         Invoice No.        337741
                     #100 Broad st
                     NY, NY 10004                         Date        10/28/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 |
| GRANNY SMITH | 80 | USA | 1 | 29.00 | 29.00 | GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 |
| GALA APPLE | 80 | USA | 1 | 42.00 | 42.00 | SHANGHAI BOCKCHOY | SH/BK | USA | 1 | 18.00 | 18.00 |
| STAR RUBY | C | USA | 2 | 32.00 | 64.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| POMEGRANATEs | C | USA | 1 | 38.00 | 38.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| PEACH LOOSE | C | USA | 1 | 34.00 | 34.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | EGGPLANT | C | USA | 1 | 14.00 | 14.00 |
| JUICE ORANGE | 100 | USA | 3 | 29.00 | 87.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 18.00 | 18.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 28.00 | 84.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| LEMON SK | SK/L | USA | 1 | 35.00 | 35.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| STRAWBERRY | CAL | USA | 8 | 10.00 | 80.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| RASPBERRY | A | USA | 5 | 13.00 | 65.00 | ONION RED | RD-J | USA | 2 | 10.00 | 20.00 |
| BLUEBERRY | A | USA | 5 | 20.00 | 100.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| BLACKBERRY | A | USA | 2 | 27.00 | 54.00 | PINE GOLDEN | GOL | USA | 5 | 13.00 | 65.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 29.00 | 29.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| MANGO RIPE | M/RIP | MEX | 15 | 8.00 | 120.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| TOMATO #1 | 5X6 | USA | 4 | 23.00 | 92.00 | CELERY CHOP | BOX | USA | 1 | 36.00 | 36.00 |
| TOMATO PLUM | C | MEX | 2 | 26.00 | 52.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 23.00 | 161.00 |
| TOMATO CHERRY | C | USA | 1 | 14.00 | 14.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| TOMATO GRAPE | R | USA | 2 | 11.00 | 22.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| TOMATO GRAPE | YE | USA | 1 | 18.00 | 18.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 23.00 | 23.00 | SCALLION | KING | USA | 3 | 12.00 | 36.00 |
| ROMAINE | CA-A | USA | 5 | 24.00 | 120.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 28.00 | 56.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 21.00 | 84.00 | | | | | | |
| RABE | ANDY | USA | 2 | 32.00 | 64.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 19.00 | 76.00 | | | | | | |
| CELERY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| ANISE | C | USA | 1 | 21.00 | 21.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 14.00 | 56.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 31.00 | 62.00 | | | | | | |
| RADISH HORSE | HORS | USA | 1 | 19.00 | 19.00 | ====================================== | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 2 | 19.00 | 38.00 | Total Boxes:    188.0 | | | | | |
| BABY ARRUGULA | BA | USA | 10 | 10.50 | 105.00 | Delivery $ :    244.40 | | | | | |
| LEEK | A | USA | 1 | 23.00 | 23.00 | | | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | Shipment   :  3,364.90 | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | -------------------------------------- | | | | | |
| PEPPER GREEN | GR | USA | 2 | 13.00 | 26.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 22.00 | 66.00 | Cash Receipt: | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 12.00 | 24.00 | -------------------------------------- | | | | | |
| JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 18.00 | 36.00 | Signature   : | | | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | ====================================== | | | | | |

Printed on Oct 12, 2020                                    ****** Balance : 173,856.70

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**　　　　　　　　　　Phone : 718/762-2808　　　Fax : 347/438-1053

# INVOICE

Ship To : #　1TEB　　　　100 BROAD STREET LLC (ESSEN)　　　　**Invoice No.**　　337805
　　　　　　　　　　　　#100 Broad st
　　　　　　　　　　　　NY, NY 10004　　　　　　　　　　**Date**　　10/29/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 29.00 | 58.00 | BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 |
| GALA APPLE | 80 | USA | 1 | 42.00 | 42.00 | PEPPER GREEN | GR | USA | 2 | 13.00 | 26.00 |
| STAR RUBY | C | USA | 2 | 31.00 | 62.00 | PEPPER RED | RED | USA | 3 | 27.00 | 81.00 |
| POMEGRANATEs | C | USA | 1 | 39.00 | 39.00 | YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 |
| SEEDLESS GREEN | GR | USA | 1 | 26.00 | 26.00 | JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 |
| SEEDLESS RED | RED | USA | 1 | 23.00 | 23.00 | CUCUMBER | CUM | MEX | 3 | 20.00 | 60.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 |
| CANTALOUP | C | USA | 1 | 27.00 | 27.00 | SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 |
| HONEY DEW | C | USA | 1 | 24.00 | 24.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| JUICE ORANGE | 100 | USA | 2 | 28.00 | 56.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 27.00 | 27.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| STRAWBERRY | CAL | USA | 6 | 9.00 | 54.00 | POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 |
| RASPBERRY | A | USA | 4 | 12.00 | 48.00 | POTATO RED A BOX | BOX A | USA | 1 | 27.00 | 27.00 |
| BLUEBERRY | A | USA | 6 | 20.00 | 120.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| BLACKBERRY | A | USA | 3 | 30.00 | 90.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| AVOCADO HASS | C | USA | 8 | 40.00 | 320.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 29.00 | 29.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 8.00 | 160.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| LIME | 48 | MEX | 1 | 9.00 | 9.00 | PLANTAIN YELLOW | C | ECU | 1 | 31.00 | 31.00 |
| TOMATO #1 | 5X6 | USA | 4 | 22.00 | 88.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| TOMATO PLUM | C | MEX | 2 | 25.00 | 50.00 | MESCLUN SALAD | MESC | USA | 22 | 7.00 | 154.00 |
| TOMATO CHERRY | C | USA | 2 | 14.00 | 28.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 23.00 | 161.00 |
| TOMATO GRAPE | R | USA | 4 | 11.00 | 44.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| TOMATO GRAPE | YE | USA | 1 | 18.00 | 18.00 | SCALLION | KING | USA | 2 | 13.00 | 26.00 |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 18.00 | 18.00 |
| YEllOW.TOMATO | YTO | USA | 1 | 22.00 | 22.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 23.00 | 23.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 26.00 | 104.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 21.00 | 84.00 | | | | | | |
| RABE | ANDY | USA | 1 | 32.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 18.00 | 72.00 | | | | | | |
| CELERY | C | USA | 1 | 19.00 | 19.00 | ════════════════════ | | | | | |
| SPINACH | BUSH | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 16 | 6.50 | 104.00 | Total Boxes: | 214.0 | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | Delivery $ : | 278.20 | | | | |
| GREEN KALE | KALE | USA | 6 | 14.00 | 84.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Shipment  : | 3,801.20 | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 32.00 | 64.00 | ------------------------------- | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| RADISH | CEL | USA | 1 | 11.00 | 11.00 | Cash Receipt: | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | ------------------------------- | | | | | |
| BABY ARRUGULA | BA | USA | 7 | 10.50 | 73.50 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 18.00 | 18.00 | Signature  : | | | | | |
| CILANTRO | C | USA | 1 | 12.00 | 12.00 | ════════════════════ | | | | | |

****** **Balance : 177,221.60**

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**     Phone : 718/767-2808     Fax : 347)438-1053

# INVOICE

Ship To : #  1TEB     100 BROAD STREET LLC (ESSEN)
                       #100 Broad st
                       NY, NY 10004

Invoice No.     337851

Date     10/30/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | EGGPLANT | C | USA | 1 | 13.00 | 13.00 |
| GRANNY SMITH | 80 | USA | 2 | 29.00 | 58.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 20.00 | 20.00 |
| STAR RUBY | C | USA | 1 | 31.00 | 31.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| SEEDLESS RED | RED | USA | 1 | 23.00 | 23.00 | POTATO RED A BOX | BOX A | USA | 1 | 27.00 | 27.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | CARROT LOOSE | LOOSE | USA | 3 | 26.00 | 78.00 |
| CANTALOUP | C | USA | 1 | 27.00 | 27.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| HONEY DEW | C | USA | 1 | 24.00 | 24.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| JUICE ORANGE | 100 | USA | 2 | 28.00 | 56.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 27.00 | 54.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| STRAWBERRY | CAL | USA | 6 | 9.00 | 54.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| RASPBERRY | A | USA | 3 | 13.00 | 39.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 23.00 | 161.00 |
| BLUEBERRY | A | USA | 6 | 22.00 | 132.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| BLACKBERRY | A | USA | 2 | 25.00 | 50.00 | SCALLION | KING | USA | 2 | 13.00 | 26.00 |
| AVOCADO HASS | C | USA | 4 | 38.00 | 152.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 17.00 | 17.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 41.00 | 287.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 29.00 | 29.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.00 | 80.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 4 | 23.00 | 92.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 25.00 | 50.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 18.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 28.00 | 112.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 20.00 | 80.00 | | | | | | |
| RABE | ANDY | USA | 1 | 32.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 21.00 | 84.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 14.00 | 70.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 2 | 33.00 | 66.00 | | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 25.00 | 25.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 33.00 | 66.00 | | | | | | |
| BABY ARRUGALA | BA | USA | 8 | 10.50 | 84.00 | | | | | | |
| CILANTRO | C | USA | 1 | 13.00 | 13.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 9.00 | 18.00 | Total Boxes: | 174.0 | | | | |
| PEPPER GREEN | GR | USA | 2 | 13.00 | 26.00 | Delivery $ : | 226.20 | | | | |
| PEPPER RED | RED | USA | 3 | 26.00 | 78.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 11.00 | 22.00 | Shipment  : | 3,438.20 | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 12.00 | 12.00 | Cash Receipt: | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 | Signature  : | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| YAM #1 | YAM | USA | 1 | 21.00 | 21.00 | | | | | | |

****** Balance : 158,395.10

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**   Phone: 718/767-2609   Fax: 347/438-1053

# INVOICE

Ship To : #   1TEB   **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.   337927

Date   10/31/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 28.00 | 28.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| STAR RUBY | C | USA | 2 | 32.00 | 64.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| SEEDLESS GREEN | GR | USA | 1 | 28.00 | 28.00 | CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 |
| PEACH LOOSE | C | USA | 1 | 30.00 | 30.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| KIWI LOOSE | LLOO | USA | 1 | 28.00 | 28.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | PINE GOLDEN | GOL | USA | 2 | 13.00 | 26.00 |
| JUICE ORANGE | 100 | USA | 2 | 27.00 | 54.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| SUNKIST ORANGE | 56 | USA | 1 | 28.00 | 28.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 23.00 | 184.00 |
| STRAWBERRY | CAL | USA | 7 | 7.00 | 49.00 | EGG BROWN/CT | BR/CT | USA | 1 | 35.00 | 35.00 |
| RASPBERRY | A | USA | 5 | 12.00 | 60.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| BLUEBERRY | A | USA | 5 | 20.00 | 100.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 22.00 | 44.00 | | | | | | |
| AVOCADO HASS | C | USA | 8 | 39.00 | 312.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 41.00 | 328.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 29.00 | 29.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.00 | 80.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 24.00 | 72.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 25.00 | 25.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 10.00 | 40.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 0.00 | 0.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 24.00 | 96.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 20.00 | 80.00 | | | | | | |
| RABE | ANDY | USA | 1 | 32.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 20.00 | 60.00 | | | | | | |
| CELERY | C | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 13.00 | 13.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 32.00 | 32.00 | | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 0.00 | 0.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 33.00 | 66.00 | Credit    : | | | 2.60 | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | Total Boxes:   166.0 | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | Delivery $ :   215.80 | | | | | |
| BABY ARRUGULA | BA | USA | 8 | 10.50 | 84.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 13.00 | 26.00 | Shipment   : 3,249.70 | | | | | |
| PEPPER RED | RED | USA | 2 | 26.00 | 52.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 9.00 | 18.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 2 | 19.00 | 38.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 18.00 | 18.00 | Signature   : | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |

Printed on Oct 12, 2020                    ****** Balance : 161,833.30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone: (718)367-2699    Fax:  347)438-1053

## INVOICE

Ship To : #   1TEB

100 BROAD STREET LLC(ESSEN)
#100 Broad st
NY, NY 10004

**Invoice No.**        337998

**Date**        11/01/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | | | | | | |
| SEEDLESS RED | RED | USA | 1 | 23.00 | 23.00 | | | | | | |
| WATERMELON | SEED | USA | 2 | 38.00 | 76.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 27.00 | 27.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 24.00 | 24.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 6 | 21.00 | 126.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 4 | 27.00 | 108.00 | | | | | | |
| STRAWBERRY | CAL | USA | 8 | 7.00 | 56.00 | | | | | | |
| RASPBERRY | A | USA | 6 | 14.00 | 84.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 20.00 | 120.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 20.00 | 60.00 | | | | | | |
| AVOCADO HASS | C | USA | 8 | 39.00 | 312.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 28.00 | 28.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 8.00 | 120.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 25.00 | 50.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 23.00 | 46.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 1 | 17.00 | 17.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 24.00 | 24.00 | | | | | | |
| CELERY | C | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 33.00 | 33.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 3 | 10.50 | 31.50 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 17.00 | 17.00 | | | | | | |
| CILANTRO | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 27.00 | 54.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 19.00 | 38.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 | | | | | | |
| ONION RED | RD-J | USA | 2 | 11.00 | 22.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 5 | 13.00 | 65.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | | | | | | |
| BANANA  Y.G | Y+G | ECU | 1 | 15.50 | 15.50 | | | | | | |
| PLANTAIN YELLOW | C | ECU | 1 | 31.00 | 31.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 8 | 7.00 | 56.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 6 | 23.00 | 138.00 | | | | | | |
| MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 | | | | | | |
| SQUASH BUTTERNUT | BUTN | USA | 1 | 18.00 | 18.00 | | | | | | |

=================================================

Total Boxes:     124.0

Delivery $ :     161.20

Shipment   :  2,363.20

-------------------------------------------------

Cash Receipt:

-------------------------------------------------

Signature    :

=================================================

Printed on Oct 12, 2020

****** Balance : 165,083.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC(ESSEN)**
                         #100 Broad st
                         NY, NY 10004
                         212)943-0100

From :          To :

11/03/2019      11/08/2019

| | Shipped Amont | | | Payment |
|---|---|---|---|---|
| 11/03 | Sunday | 0.00 | | 0.00 |
| 11/04 | Monday | 4069.70 | | 0.00 |
| 11/05 | Tuesday | 3225.90 | | 0.00 |
| 11/06 | Wednesday | 2801.30 | | 20956.30 |
| 11/07 | Thursday | 3056.20 | | 0.00 |
| 11/08 | Friday | 2407.80 | | 19857.00 |

```
Shipped Total    15560.90          Paid Total   40813.30
=======================          =============================
 Delivery Charge    0.00                 Credit Memo
 Credit             0.00          =============================
---------------------------      Date +/- Qty Item       Price   Amount
Sub-Total    (+)  15,560.90      ------------------------------------------
Prev.Balance(+) 167,446.20       11/05 +  3 asp cr-60.9   0.00    0.00
                                 ------------------------------------------
Payment           40,813.30       Credit Total :    0.00
---------------------------      ------------------------------------------
Current Balance 142,193.80
==========================
```

| AR Aging Report | |
|---|---|
| 1st Week | 15,560.90 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 126,632.90 |

| | |
|---|---|
| Current Balance | 142,193.80 |
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**                                            Phone: (718)767-2895   Fax: (347)438-1053

# INVOICE

Ship To : #   1TEB     **100 BROAD STREET LLC (ESSEN)**          Invoice No.      338063
                       #100 Broad st
                       NY, NY 10004                              Date        11/04/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | PEPPER RED | RED | USA | 3 | 28.00 | 84.00 |
| GRANNY SMITH | 80 | USA | 2 | 28.00 | 56.00 | YELLOW PEPPER | YELL | USA | 2 | 11.00 | 22.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 |
| SEEDLESS GREEN | GR | USA | 1 | 25.00 | 25.00 | CUCUMBER | CUM | MEX | 2 | 19.00 | 38.00 |
| SEEDLESS RED | RED | USA | 1 | 23.00 | 23.00 | SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 |
| CANTALOUP | C | USA | 1 | 26.00 | 26.00 | GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 |
| HONEY DEW | C | USA | 1 | 24.00 | 24.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| JUICE ORANGE | 100 | USA | 3 | 21.00 | 63.00 | MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 27.00 | 81.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| STRAWBERRY | CAL | USA | 9 | 11.00 | 99.00 | EGGPLANT | C | USA | 1 | 14.00 | 14.00 |
| RASPBERRY | A | USA | 5 | 13.00 | 65.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 18.00 | 18.00 |
| BLUEBERRY | A | USA | 6 | 20.00 | 120.00 | POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 |
| BLACKBERRY | A | USA | 3 | 18.00 | 54.00 | CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 |
| AVOCADO HASS | C | USA | 10 | 40.00 | 400.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 40.00 | 160.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 8.00 | 120.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| LIME | 48 | MEX | 1 | 9.00 | 9.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| TOMATO #1 | 5X6 | USA | 3 | 25.00 | 75.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| TOMATO PLUM | C | MEX | 2 | 26.00 | 52.00 | CELERY CHOP | BOX | USA | 1 | 36.00 | 36.00 |
| TOMATO CHERRY | C | USA | 2 | 13.00 | 26.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 30.00 | 180.00 |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| TOMATO GRAPE | YE | USA | 1 | 16.00 | 16.00 | SCALLION | KING | USA | 3 | 12.00 | 36.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| ROMAINE | CA-A | USA | 5 | 30.00 | 150.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 20.00 | 40.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 17.00 | 68.00 | | | | | | |
| RABE | ANDY | USA | 2 | 32.00 | 64.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 19.00 | 76.00 | | | | | | |
| CELERY | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 16 | 6.50 | 104.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 32.00 | 32.00 | | | | | | |
| ENDIVES | A | USA | 1 | 17.00 | 17.00 | Total Boxes: | 214.0 | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Delivery $ : | 278.20 | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 33.00 | 66.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | Shipment : | 4,069.70 | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | Cash Receipt: | | | | | |
| BABY ARRUGULA | BA | USA | 5 | 10.50 | 52.50 | | | | | | |
| CILANTRO | C | USA | 1 | 13.00 | 13.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | Signature : | | | | | |
| PEPPER GREEN | GR | USA | 2 | 13.00 | 26.00 | | | | | | |

Printed on Oct 12, 2020                                        ****** Balance : 167,446.20

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                                                                    347)438-1053

# INVOICE

Ship To : #   1TEB      **100 BROAD STREET LLC (ESSEN)**        Invoice No.      338141
                        #100 Broad st
                        NY, NY 10004                            Date      11/05/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 28.00 | 28.00 | GARLIC JAR | JBOX | USA | 1 | 54.00 | 54.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 16.00 | 16.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| PEACH LOOSE | C | USA | 0 | 0.00 | 0.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | MUSH SPECIAL | 10SP | USA | 3 | 18.00 | 54.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| CANTALOUP | C | USA | 1 | 27.00 | 27.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| HONEY DEW | C | USA | 1 | 24.00 | 24.00 | POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 |
| JUICE ORANGE | 100 | USA | 2 | 21.00 | 42.00 | POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 |
| STRAWBERRY | CAL | USA | 6 | 13.00 | 78.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| RASPBERRY | A | USA | 6 | 12.00 | 72.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| BLUEBERRY | A | USA | 4 | 20.00 | 80.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| BLACKBERRY | A | USA | 1 | 27.00 | 27.00 | PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 |
| AVOCADO HASS | C | USA | 8 | 40.00 | 320.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | YUCA | DOM | EUC | 1 | 25.00 | 25.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 8.00 | 120.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| TOMATO #1 | 5X6 | USA | 3 | 23.00 | 69.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 30.00 | 210.00 |
| TOMATO PLUM | C | MEX | 2 | 25.00 | 50.00 | SCALLION | KING | USA | 2 | 13.00 | 26.00 |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 30.00 | 120.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 17.00 | 17.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 17.00 | 68.00 | | | | | | |
| RABE | ANDY | USA | 1 | 32.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 22.00 | 88.00 | | | | | | |
| CELERY | C | USA | 1 | 23.00 | 23.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 23.00 | 23.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 12.00 | 12.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | Credit      : | | | 60.90 | | |
| STRINGBEAN | BEAN | USA | 1 | 30.00 | 30.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 33.00 | 33.00 | Total Boxes:   181.0 | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | Delivery $ :   235.30 | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | Shipment   : 3,225.90 | | | | | |
| BABY ARRUGULA | BA | USA | 11 | 10.50 | 115.50 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 18.00 | 18.00 | | | | | | |
| CILANTRO | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 13.00 | 13.00 | Cash Receipt: | | | | | |
| PEPPER RED | RED | USA | 2 | 28.00 | 56.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | Signature   : | | | | | |
| CUCUMBER | CUM | MEX | 1 | 19.00 | 19.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 171,515.90

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# I N V O I C E

**Ship To : #**   1TEB     100 BROAD STREET LLC (ESSEN)
                #100 Broad st
                NY, NY 10004

**Invoice No.**    338180
**Date**    11/06/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| GRANNY SMITH | 80 | USA | 2 | 28.00 | 56.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| SEEDLESS GREEN | GR | USA | 1 | 28.00 | 28.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| SEEDLESS RED | RED | USA | 1 | 23.00 | 23.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 30.00 | 240.00 |
| PEACH LOOSE | C | USA | 0 | 0.00 | 0.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| CANTALOUP | C | USA | 1 | 26.00 | 26.00 | SCALLION | KING | USA | 2 | 13.00 | 26.00 |
| HONEY DEW | C | USA | 1 | 24.00 | 24.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 21.00 | 42.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 27.00 | 27.00 | | | | | | |
| STRAWBERRY | CAL | USA | 8 | 16.00 | 128.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 16.00 | 64.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 20.00 | 80.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 20.00 | 60.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.50 | 85.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 23.00 | 46.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 25.00 | 25.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 30.00 | 120.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 23.00 | 23.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 17.00 | 51.00 | | | | | | |
| RABE | ANDY | USA | 1 | 32.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 20.00 | 80.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 13.00 | 65.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 30.00 | 30.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 34.00 | 34.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 4 | 10.50 | 42.00 | | | | | | |
| CILANTRO | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 15.00 | 30.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 28.00 | 56.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | Total Boxes: | 146.0 | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | Delivery $ : | 189.80 | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 54.00 | 54.00 | Shipment : | 2,801.30 | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 | Cash Receipt: | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 5 | 9.50 | 47.50 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 | Signature : | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 174,741.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB     **100 BROAD STREET LLC (ESSEN)**        **Invoice No.**    338266
#100 Broad st
NY, NY 10004                                **Date**     11/07/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| SEEDLESS GREEN | GR | USA | 1 | 30.00 | 30.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| SEEDLESS RED | RED | USA | 1 | 23.00 | 23.00 | POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 |
| PEACH LOOSE | C | USA | 0 | 0.00 | 0.00 | CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | ONION RED | RD-J | USA | 1 | 11.00 | 11.00 |
| HONEY DEW | C | USA | 1 | 25.00 | 25.00 | PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 26.00 | 52.00 | PLANTAIN YELLOW | C | ECU | 1 | 29.00 | 29.00 |
| STRAWBERRY | CAL | USA | 7 | 17.00 | 119.00 | CALABAZA | C | USA | 1 | 19.00 | 19.00 |
| RASPBERRY | A | USA | 5 | 13.00 | 65.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| BLUEBERRY | A | USA | 6 | 20.00 | 120.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 30.00 | 240.00 |
| BLACKBERRY | A | USA | 3 | 16.00 | 48.00 | SCALLION | KING | USA | 2 | 14.00 | 28.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 17.00 | 17.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 8.50 | 85.00 | SQUASH KABOCHA | KABO | MEX | 1 | 17.00 | 17.00 |
| TOMATO #1 | 5X6 | USA | 3 | 22.00 | 66.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 24.00 | 48.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 30.00 | 120.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 24.00 | 24.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 17.00 | 68.00 | | | | | | |
| RABE | ANDY | USA | 1 | 32.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 20.00 | 80.00 | | | | | | |
| CELERY | C | USA | 2 | 24.00 | 48.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 12.00 | 12.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 13.00 | 26.00 | | | | | | |
| FREES ITA | FR/IT | USA | 1 | 16.00 | 16.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 33.00 | 66.00 | ===========================================  | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| MINT | A | USA | 1 | 13.00 | 13.00 | Total Boxes: | 174.0 | | | | |
| BABY ARRUGULA | BA | USA | 12 | 10.50 | 126.00 | Delivery $ : | 226.20 | | | | |
| CILANTRO | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 9.00 | 18.00 | Shipment : | 3,056.20 | | | | |
| PEPPER GREEN | GR | USA | 2 | 14.00 | 28.00 | --------------------------------------------- | | | | | |
| PEPPER RED | RED | USA | 3 | 29.00 | 87.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 2 | 18.00 | 36.00 | --------------------------------------------- | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 54.00 | 54.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Signature : | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 | ===========================================  | | | | | |

Printed on Oct 12, 2020                                    ****** Balance : 156,586.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

K & S                                                                    347)438-1053

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC (ESSEN)
                          #100 Broad st
                          NY, NY 10004        Invoice No.        338312

                                              Date        11/08/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 28.00 | 28.00 | SCALLION | KING | USA | 2 | 15.00 | 30.00 |
| STAR RUBY | C | USA | 1 | 33.00 | 33.00 | | | | | | |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | | | | | | |
| SEEDLESS RED | RED | USA | 1 | 25.00 | 25.00 | | | | | | |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 26.00 | 26.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 6 | 20.00 | 120.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 4 | 26.00 | 104.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | | | | | | |
| STRAWBERRY | CAL | USA | 7 | 17.00 | 119.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 17.00 | 68.00 | | | | | | |
| BLUEBERRY | A | USA | 5 | 20.00 | 100.00 | | | | | | |
| BLACKBERRY | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| AVOCADO HASS | C | USA | 6 | 38.00 | 228.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.50 | 85.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 22.00 | 44.00 | | | | | | |
| TOMATO CHERRY | C | USA | 2 | 13.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 32.00 | 32.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 17.00 | 51.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 21.00 | 63.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 33.00 | 33.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 32.00 | 32.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 31.00 | 31.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 9.00 | 18.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 13.00 | 13.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 | ======================== | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | Total Boxes:    121.0 | | | | | |
| MUSH SPECIAL | 10SP | USA | 1 | 18.00 | 18.00 | Delivery $ :    157.30 | | | | | |
| EGGPLANT | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 23.00 | 23.00 | Shipment    : 2,407.80 | | | | | |
| ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 | ------------------------ | | | | | |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 | Cash Receipt: | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | ------------------------ | | | | | |
| BANANA  Y.G | Y+G | ECU | 1 | 15.50 | 15.50 | | | | | | |
| MESCLUN SALAD | MESC | USA | 7 | 7.00 | 49.00 | Signature    : | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 9 | 30.00 | 270.00 | ======================== | | | | | |

Printed on Oct 12, 2020                                    ****** Balance : 159,643.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date :   11/15/2019

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

From :          To :
11/10/2019     11/15/2019

| | | Shipped Amont | Payment |
|---|---|---|---|
| 11/10 | Sunday | 0.00 | |
| 11/11 | Monday | 4148.50 | 0.00 |
| 11/12 | Tuesday | 3490.70 | 0.00 |
| 11/13 | Wednesday | 2776.10 | 0.00 |
| 11/14 | Thursday | 2984.30 | 0.00 |
| 11/15 | Friday | 2826.20 | 0.00 |
| | | | 0.00 |

Shipped Total   16225.80          Paid Total     0.00

Delivery Charge   0.00
Credit            0.00

Sub-Total   (+)   16,225.80
Prev.Balance (+) 142,193.80

Payment            0.00

Current Balance 158,419.60

### Credit Memo

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 11/12 +   1 8/8 ad+18 | 0.00 | 0.00 |

Credit Total :     0.00

| AR Aging Report | |
|---|---|
| **1st Week** | 16,225.80 |
| **2nd Week** | 15,560.90 |
| **3rd Week & Over** | 126,632.90 |

| | |
|---|---|
| **Current Balance** | 158,419.60 |
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# K & S
Phone: (718)767-2800   Fax: 347)438-1053

# INVOICE

Ship To : #   1TEB

100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.   338382

Date   11/11/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | PEPPER GREEN | GR | USA | 2 | 14.00 | 28.00 |
| GRANNY SMITH | 80 | USA | 2 | 28.00 | 56.00 | PEPPER RED | RED | USA | 3 | 30.00 | 90.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 |
| STAR RUBY | C | USA | 2 | 33.00 | 66.00 | JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | CUCUMBER | CUM | MEX | 1 | 20.00 | 20.00 |
| SEEDLESS GREEN | GR | USA | 1 | 28.00 | 28.00 | SQUASH GREEN | GR | USA | 1 | 15.00 | 15.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | SQUASH YELLOW | YEL | USA | 1 | 11.00 | 11.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | WATERCRESS | B&W | MEX | 1 | 25.00 | 25.00 |
| CANTALOUP | C | USA | 1 | 25.00 | 25.00 | GARLIC JAR | JBOX | USA | 1 | 54.00 | 54.00 |
| HONEY DEW | C | USA | 1 | 22.00 | 22.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 16.00 | 16.00 |
| JUICE ORANGE | 100 | USA | 3 | 20.00 | 60.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 26.00 | 78.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| STRAWBERRY | CAL | USA | 9 | 20.00 | 180.00 | PORTABELLA MUS M | PO#2 | USA | 5 | 9.50 | 47.50 |
| RASPBERRY | A | USA | 5 | 18.00 | 90.00 | EGGPLANT | C | USA | 1 | 14.00 | 14.00 |
| BLUEBERRY | A | USA | 6 | 20.00 | 120.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 12.00 | 12.00 |
| BLACKBERRY | A | USA | 3 | 20.00 | 60.00 | POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 |
| AVOCADO HASS | C | USA | 8 | 37.00 | 296.00 | POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 8.50 | 85.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| TOMATO #1 | 5X6 | USA | 4 | 21.00 | 84.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| TOMATO PLUM | C | MEX | 2 | 23.00 | 46.00 | PINE GOLDEN | GOL | USA | 5 | 13.00 | 65.00 |
| TOMATO CHERRY | C | USA | 1 | 13.00 | 13.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| TOMATO GRAPE | YE | USA | 1 | 18.00 | 18.00 | CELERY CHOP | BOX | USA | 1 | 36.00 | 36.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 36.00 | 36.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 39.00 | 234.00 |
| ROMAINE | CA-A | USA | 5 | 32.00 | 160.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| CAULIFLOWER | C | USA | 2 | 28.00 | 56.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| BROCCOLI CROWN | CROW | USA | 4 | 18.00 | 72.00 | SCALLION | KING | USA | 3 | 19.00 | 57.00 |
| RABE | ANDY | USA | 2 | 32.00 | 64.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 21.00 | 84.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 29.00 | 29.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 6 | 13.00 | 78.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 38.00 | 38.00 | Total Boxes: | 205.0 | | | | |
| SNOWPEA | A | USA | 1 | 27.00 | 27.00 | Delivery $ : | 266.50 | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 32.00 | 64.00 | Shipment : | 4,148.50 | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| MINT | A | USA | 1 | 12.00 | 12.00 | Cash Receipt: | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGALA | BA | USA | 8 | 10.50 | 84.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 19.00 | 19.00 | Signature : | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 142,193.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718/767-2608   Fax : 347/438-1053

# INVOICE

Ship To : #  1TEB      **100 BROAD STREET LLC(ESSEN)**
                       #100 Broad st              Invoice No.        338425
                       NY, NY 10004
                                                  Date         11/12/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 32.00 | 64.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| STAR RUBY | C | USA | 1 | 33.00 | 33.00 | PLANTAIN YELLOW | C | ECU | 1 | 29.00 | 29.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| FUYU | C | USA | 1 | 11.00 | 11.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 39.00 | 312.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | SCALLION | KING | USA | 2 | 18.00 | 36.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 3 | 27.00 | 81.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | | | | | | |
| STRAWBERRY | CAL | USA | 8 | 24.00 | 192.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 24.00 | 96.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 20.00 | 80.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 23.00 | 69.00 | | | | | | |
| AVOCADO HASS | C | USA | 8 | 37.00 | 296.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 7 | 38.00 | 266.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.50 | 85.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 21.00 | 63.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 23.00 | 46.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 38.00 | 38.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 32.00 | 128.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 28.00 | 56.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 19.00 | 57.00 | | | | | | |
| RABE | ANDY | USA | 1 | 32.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 18.00 | 54.00 | | | | | | |
| CELERY | C | USA | 1 | 27.00 | 27.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 14.00 | 56.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 38.00 | 38.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 32.00 | 32.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 6 | 10.50 | 63.00 | | | | | | |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 | Credit    :    -18.00 | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 31.00 | 62.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 15.00 | 15.00 | Total Boxes:   149.0 | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | Delivery $ :   193.70 | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Shipment   : 3,490.70 | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 | Cash Receipt: | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 | | | | | | |
| ONION RED | RD-J | USA | 2 | 11.00 | 22.00 | Signature  : | | | | | |
| PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 146,342.30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718/767-5809        Fax : 347/438-1053

## INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.        338489

Date        11/13/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| SEEDLESS GREEN | GR | USA | 1 | 29.00 | 29.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 39.00 | 234.00 |
| FUYU | C | USA | 1 | 11.00 | 11.00 | EGG BROWN/CT | BR/CT | USA | 1 | 37.00 | 37.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | SCALLION | KING | USA | 2 | 18.00 | 36.00 |
| CANTALOUP | C | USA | 1 | 22.00 | 22.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 17.00 | 17.00 |
| HONEY DEW | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 3 | 27.00 | 81.00 | | | | | | |
| STRAWBERRY | CAL | USA | 4 | 26.00 | 104.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 25.00 | 100.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 20.00 | 60.00 | | | | | | |
| BLACKBERRY | A | USA | 1 | 23.00 | 23.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 39.00 | 312.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 8.50 | 127.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 20.00 | 40.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 23.00 | 46.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 32.00 | 96.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 27.00 | 27.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 19.00 | 57.00 | | | | | | |
| RABE | ANDY | USA | 1 | 32.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 18.00 | 54.00 | | | | | | |
| CELERY | C | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 14.00 | 14.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 38.00 | 38.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 30.00 | 30.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 5 | 10.50 | 52.50 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 15.00 | 30.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 31.00 | 62.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 9.00 | 18.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 21.00 | 21.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 18.00 | 54.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 | | | | | | |
| ONION RED | RD-J | USA | 2 | 11.00 | 22.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 | | | | | | |

==================================================

Total Boxes:      137.0
Delivery $ :      178.10

Shipment   :  2,776.10

--------------------------------------------------

Cash Receipt:

--------------------------------------------------

Signature   :

==================================================

****** Balance : 149,833.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

Phone : 718/707-2806   Fax : 347/438-1053

# INVOICE

Ship To : #   1TEB

**100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.   338593

Date   11/14/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 |
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| FUYU | C | USA | 1 | 11.00 | 11.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 |
| HONEY DEW | C | USA | 1 | 21.00 | 21.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| JUICE ORANGE | 100 | USA | 3 | 20.00 | 60.00 | PLANTAIN YELLOW | C | ECU | 1 | 28.00 | 28.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 27.00 | 54.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| STRAWBERRY | CAL | USA | 6 | 22.00 | 132.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 39.00 | 273.00 |
| RASPBERRY | A | USA | 3 | 23.00 | 69.00 | HERBS TARRAGON | TARA | CHL | 1 | 7.50 | 7.50 |
| BLUEBERRY | A | USA | 4 | 20.00 | 80.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| BLACKBERRY | A | USA | 2 | 23.00 | 46.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 38.00 | 152.00 | SCALLION | KING | USA | 3 | 18.00 | 54.00 |
| MANGO RIPE | M/RIP | MEX | 8 | 8.50 | 68.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 19.00 | 57.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 23.00 | 23.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 9.00 | 27.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 36.00 | 36.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 32.00 | 96.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 26.00 | 26.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 16.00 | 32.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 19.00 | 76.00 | | | | | | |
| RABE | ANDY | USA | 1 | 32.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 17.00 | 34.00 | | | | | | |
| CELERY | C | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 30.00 | 30.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 5 | 10.50 | 52.50 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 21.00 | 21.00 | | | | | | |
| CILANTRO | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| DILL | 6PCS | USA | 1 | 6.00 | 6.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 9.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 15.00 | 15.00 | Total Boxes: 156.0 | | | | | |
| PEPPER RED | RED | USA | 2 | 30.00 | 60.00 | Delivery $ : 202.80 | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | Shipment : 2,984.30 | | | | | |
| SQUASH GREEN | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | Cash Receipt: | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | Signature : | | | | | |
| YAM #1 | YAM | USA | 1 | 22.00 | 22.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 152,609.10

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

Tel : 718/707-2860    Fax : 347/438-1053

# I N V O I C E

Ship To : #  1TEB        **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.        338631

Date        11/15/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 39.00 | 273.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| SEEDLESS GREEN | GR | USA | 1 | 29.00 | 29.00 | SCALLION | KING | USA | 2 | 18.00 | 36.00 |
| SEEDLESS RED | RED | USA | 1 | 25.00 | 25.00 | | | | | | |
| FUYU | C | USA | 1 | 11.00 | 11.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 21.00 | 21.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 5 | 20.00 | 100.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 4 | 27.00 | 108.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | | | | | | |
| STRAWBERRY | CAL | USA | 7 | 20.00 | 140.00 | | | | | | |
| RASPBERRY | A | USA | 5 | 20.00 | 100.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 20.00 | 120.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 21.00 | 42.00 | | | | | | |
| AVOCADO HASS | C | USA | 10 | 36.00 | 360.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 8.50 | 127.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 19.00 | 38.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 22.00 | 22.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 30.00 | 90.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 27.00 | 27.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 23.00 | 46.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 19.00 | 57.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 6.50 | 26.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 30.00 | 30.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 13.00 | 13.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 3 | 10.50 | 31.50 | | | | | | |
| CILANTRO | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 16.00 | 32.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 31.00 | 62.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 12.00 | 24.00 | | | | | | |
| JALAPINO | JALPN | USA | 1 | 15.00 | 15.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 19.00 | 38.00 | Total Boxes: | 134.0 | | | | |
| MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 | Delivery $ : | 174.20 | | | | |
| MUSH SPECIAL | 10SP | USA | 1 | 18.00 | 18.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 1 | 9.50 | 9.50 | Shipment   : | 2,826.20 | | | | |
| POTATO IDAHO | 90 | USA | 1 | 23.00 | 23.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 | Cash Receipt: | | | | | |
| PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | | | | | | |
| BANANA  Y.G | Y+G | ECU | 1 | 15.50 | 15.50 | Signature   : | | | | | |
| MESCLUN SALAD | MESC | USA | 8 | 7.00 | 56.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 155,593.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB      **100 BROAD STREET LLC(ESSEN)**
                      #100 Broad st
                      NY, NY 10004
                      212)943-0100

| From : | To : |
|--------|------|
| 11/17/2019 | 11/22/2019 |

|  | **Shipped Amont** |  |  | **Payment** |  |
|--|--|--|--|--|--|
| 11/17 | Sunday | 0.00 |  | 0.00 |  |
| 11/18 | Monday | 3960.10 |  | 0.00 |  |
| 11/19 | Tuesday | 3408.10 |  | 0.00 |  |
| 11/20 | Wednesday | 3257.20 |  | 0.00 |  |
| 11/21 | Thursday | 3199.70 |  | 16635.40 |  |
| 11/22 | Friday | 2395.10 |  | 0.00 |  |

Shipped Total    16220.20

Delivery Charge    0.00
Credit             0.00

Sub-Total    (+)  16,220.20
Prev.Balance(+) 158,419.60

Payment          16,635.40

Current Balance 158,004.40

Paid Total    16635.40

## Credit Memo

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 11/20 +  1 redapl cr-1.3 | 0.00 | 0.00 |

Credit Total :    0.00

| AR Aging Report | | Current Balance | 158,004.40 |
|---|---|---|---|
| **1st Week** | 16,220.20 | **Received Amount ( - )** | |
| **2nd Week** | 0.00 | **This Week Balance** | |
| **3rd Week & Over** | 141,784.20 | **Received By** | |
|  |  | **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S,C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**     Phone : 718/767-2808     Fax : 347/438-1053

# INVOICE

Ship To : #  1TEB        100 BROAD STREET LLC (ESSEN)
                         #100 Broad st
                         NY, NY 10004

Invoice No.     338722

Date     11/18/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 30.00 | 60.00 | PEPPER GREEN | GR | USA | 2 | 14.00 | 28.00 |
| STAR RUBY | C | USA | 1 | 31.00 | 31.00 | PEPPER RED | RED | USA | 3 | 33.00 | 99.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | YELLOW PEPPER | YELL | USA | 2 | 13.00 | 26.00 |
| FUYU | C | USA | 1 | 10.00 | 10.00 | JALAPINO | JALPN | HOL | 1 | 15.00 | 15.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | CUCUMBER | CUM | MEX | 1 | 18.00 | 18.00 |
| CANTALOUP | C | USA | 1 | 22.00 | 22.00 | SQUASH GREEN | GR | USA | 1 | 18.00 | 18.00 |
| HONEY DEW | C | USA | 1 | 21.00 | 21.00 | SQUASH YELLOW | YEL | MEX | 1 | 12.00 | 12.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | WATERCRESS | B&W | MEX | 1 | 30.00 | 30.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 27.00 | 54.00 | GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 |
| STRAWBERRY | CAL | USA | 8 | 18.00 | 144.00 | MOO | C | USA | 1 | 14.00 | 14.00 |
| RASPBERRY | A | USA | 6 | 20.00 | 120.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| BLUEBERRY | A | USA | 6 | 19.00 | 114.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| BLACKBERRY | A | USA | 3 | 23.00 | 69.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| AVOCADO HASS | C | USA | 6 | 36.00 | 216.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 8.50 | 85.00 | EGGPLANT | C | USA | 1 | 17.00 | 17.00 |
| LIME | 48 | MEX | 1 | 9.00 | 9.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 18.00 | 18.00 |
| TOMATO #1 | 5X6 | USA | 2 | 18.00 | 36.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| TOMATO PLUM | C | MEX | 2 | 22.00 | 44.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| TOMATO CHERRY | C | USA | 2 | 13.00 | 26.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| TOMATO GRAPE | R | USA | 1 | 10.00 | 10.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| YEllOW.TOMATO | YTO | USA | 1 | 25.00 | 25.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| LETTUCE.ICEBERG | A | USA | 1 | 30.00 | 30.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| ROMAINE | CA-A | USA | 5 | 30.00 | 150.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| CABBAGE RED | RED | USA | 1 | 16.00 | 16.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| CAULIFLOWER | C | USA | 2 | 30.00 | 60.00 | CELERY CHOP | BOX | USA | 1 | 36.00 | 36.00 |
| BROCCOLI CROWN | CROW | USA | 4 | 24.00 | 96.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 46.00 | 322.00 |
| RABE | ANDY | USA | 2 | 32.00 | 64.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| ASPARAGUS | LG | USA | 4 | 18.00 | 72.00 | SCALLION | KING | USA | 4 | 17.00 | 68.00 |
| CELERY | C | USA | 1 | 29.00 | 29.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 17.00 | 17.00 |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 14.00 | 70.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 48.00 | 48.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 16.00 | 16.00 | | | | | | |
| WAX BEAN | WBY | USA | 0 | 0.00 | 0.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 35.00 | 35.00 | Total Boxes: | 192.0 | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 29.00 | 29.00 | Delivery $ : | 249.60 | | | | |
| ENDIVES | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Shipment : | 3,960.10 | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 29.00 | 58.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| MINT | A | USA | 1 | 12.00 | 12.00 | Cash Receipt: | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 8 | 10.50 | 84.00 | Signature : | | | | | |
| CILANTRO | C | USA | 2 | 20.00 | 40.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | | | | | | |

****** Balance : 158,419.60

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                                      Phone: 718762-2808        Fax: 347)438-1053

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC (ESSEN)          Invoice No.        338758
                          #100 Broad st
                          NY, NY 10004                           Date        11/19/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| GRANNY SMITH | 80 | USA | 2 | 30.00 | 60.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 18.00 | 18.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| SEEDLESS GREEN | GR | USA | 1 | 29.00 | 29.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| SEEDLESS RED | RED | USA | 1 | 25.00 | 25.00 | CARROT HNDPLD BABY | HNBA | USA | 4 | 17.00 | 68.00 |
| FUYU | C | USA | 1 | 9.00 | 9.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| KIWI LOOSE | LLOO | USA | 1 | 23.00 | 23.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | PINE GOLDEN | GOL | USA | 5 | 13.00 | 65.00 |
| CANTALOUP | C | USA | 1 | 20.00 | 20.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| HONEY DEW | C | USA | 1 | 20.00 | 20.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| JUICE ORANGE | 100 | USA | 1 | 20.00 | 20.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 27.00 | 54.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 46.00 | 322.00 |
| STRAWBERRY | CAL | USA | 7 | 17.00 | 119.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| RASPBERRY | A | USA | 3 | 17.00 | 51.00 | SCALLION | KING | USA | 2 | 17.00 | 34.00 |
| BLUEBERRY | A | USA | 4 | 19.00 | 76.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 23.00 | 46.00 | | | | | | |
| AVOCADO HASS | C | USA | 4 | 35.00 | 140.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 8.50 | 127.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 22.00 | 22.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 30.00 | 120.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 26.00 | 26.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 24.00 | 96.00 | | | | | | |
| RABE | ANDY | USA | 1 | 32.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 19.00 | 76.00 | | | | | | |
| CELERY | C | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | ================================ | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 14.00 | 14.00 | Total Boxes:    177.0 | | | | | |
| GREEN KALE | KALE | USA | 4 | 14.00 | 56.00 | Delivery $ :   230.10 | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 50.00 | 50.00 | ================================ | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 30.00 | 30.00 | Shipment  :  3,408.10 | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | -------------------------------- | | | | | |
| BABY ARRUGULA | BA | USA | 8 | 10.50 | 84.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 28.00 | 28.00 | Cash Receipt: | | | | | |
| CILANTRO | C | USA | 2 | 24.00 | 48.00 | -------------------------------- | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 9.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 15.00 | 30.00 | Signature  : | | | | | |
| PEPPER RED | RED | USA | 2 | 33.00 | 66.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 12.00 | 24.00 | ================================ | | | | | |
| CUCUMBER | CUM | MEX | 3 | 19.00 | 57.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |

****** Balance : 162,379.70

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                                        Phone 718/767-2808        Fax 347/438-1053

# INVOICE

Ship To : #   1TEB        **100 BROAD STREET LLC (ESSEN)**          Invoice No.        338851
                          #100 Broad st
                          NY, NY 10004                             Date        11/20/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 0.00 | 0.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | MUSH SPECIAL | 10SP | USA | 3 | 18.00 | 54.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| SEEDLESS RED | RED | USA | 1 | 25.00 | 25.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| FUYU | C | USA | 1 | 9.00 | 9.00 | EGGPLANT | C | USA | 1 | 17.00 | 17.00 |
| WATERMELON | SEED | USA | 1 | 36.00 | 36.00 | POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 |
| CANTALOUP | C | USA | 1 | 20.00 | 20.00 | POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 |
| HONEY DEW | C | USA | 1 | 20.00 | 20.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 27.00 | 54.00 | ONION RED | RED | USA | 2 | 10.00 | 20.00 |
| STRAWBERRY | CAL | USA | 7 | 13.00 | 91.00 | PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 |
| RASPBERRY | A | USA | 4 | 17.00 | 68.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| BLUEBERRY | A | USA | 5 | 18.00 | 90.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| BLACKBERRY | A | USA | 2 | 21.00 | 42.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 46.00 | 322.00 |
| AVOCADO HASS | C | USA | 6 | 35.00 | 210.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 32.00 | 32.00 | SCALLION | KING | USA | 2 | 16.00 | 32.00 |
| MANGO RIPE | M/RIP | MEX | 8 | 8.50 | 68.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 17.00 | 51.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 21.00 | 21.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 16.00 | 16.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 29.00 | 29.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 32.00 | 128.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 27.00 | 54.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 24.00 | 96.00 | | | | | | |
| RABE | ANDY | USA | 1 | 32.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 19.00 | 38.00 | | | | | | |
| CELERY | C | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 30.00 | 30.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 14.00 | 14.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 14.00 | 28.00 | Credit     : | | | 1.30 | | |
| STRINGBEAN | BEAN | USA | 1 | 58.00 | 58.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 31.00 | 62.00 | Total Boxes:   160.0 | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 12.00 | 12.00 | Delivery $ :   208.00 | | | | | |
| BABY ARRUGULA | BA | USA | 4 | 10.50 | 42.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 32.00 | 32.00 | Shipment  :  3,257.20 | | | | | |
| PEPPER GREEN | GR | USA | 2 | 15.00 | 30.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 33.00 | 66.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 12.00 | 24.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 2 | 24.00 | 48.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 14.00 | 14.00 | Signature  : | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 31.00 | 31.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 165,787.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                                                                    347)438-1053

# INVOICE

Ship To : #  1TEB      **100 BROAD STREET LLC(ESSEN)**         Invoice No.       338902
                       #100 Broad st
                       NY, NY 10004                            Date         11/21/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 |
| SEEDLESS GREEN | GR | USA | 1 | 29.00 | 29.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| SEEDLESS RED | RED | USA | 1 | 25.00 | 25.00 | ONION SPANISH | SPI | USA | 3 | 14.00 | 42.00 |
| FUYU | C | USA | 1 | 9.00 | 9.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| WATERMELON | SEED | USA | 2 | 36.00 | 72.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| HONEY DEW | C | USA | 1 | 20.00 | 20.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 27.00 | 54.00 | PLANTAIN YELLOW | C | ECU | 1 | 28.00 | 28.00 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | YUCA | DOM | EUC | 1 | 25.00 | 25.00 |
| STRAWBERRY | CAL | USA | 7 | 14.00 | 98.00 | CALABAZA | C | USA | 1 | 19.00 | 19.00 |
| RASPBERRY | A | USA | 5 | 15.00 | 75.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| BLUEBERRY | A | USA | 4 | 16.00 | 64.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 46.00 | 322.00 |
| BLACKBERRY | A | USA | 2 | 20.00 | 40.00 | HERBS ROSEMARY | ROSE | CHL | 2 | 7.50 | 15.00 |
| AVOCADO HASS | C | USA | 4 | 35.00 | 140.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 8.50 | 170.00 | SCALLION | KING | USA | 2 | 14.00 | 28.00 |
| TOMATO #1 | 5X6 | USA | 3 | 17.00 | 51.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 17.00 | 17.00 |
| TOMATO PLUM | C | MEX | 2 | 21.00 | 42.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 25.00 | 25.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 29.00 | 116.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 22.00 | 88.00 | | | | | | |
| RABE | ANDY | USA | 1 | 32.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 19.00 | 57.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 11 | 6.50 | 71.50 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 14.00 | 14.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 14.00 | 14.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 32.00 | 32.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 12.00 | 12.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGALA | BA | USA | 6 | 10.50 | 63.00 | ============================== | | | | | |
| CILANTRO | C | USA | 1 | 27.00 | 27.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | Total Boxes:   169.0 | | | | | |
| PEPPER GREEN | GR | USA | 2 | 19.00 | 38.00 | Delivery $ :   219.70 | | | | | |
| PEPPER RED | RED | USA | 3 | 30.00 | 90.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 3 | 14.00 | 42.00 | Shipment   : 3,199.70 | | | | | |
| JALAPINO | JALPN | HOL | 1 | 14.00 | 14.00 | ---------------------------------- | | | | | |
| CUCUMBER | CUM | MEX | 1 | 20.00 | 20.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 19.00 | 19.00 | Cash Receipt: | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 14.00 | 14.00 | ---------------------------------- | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Signature  : | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 | ============================== | | | | | |

Printed on Oct 12, 2020

****** Balance : 169,045.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                              Phone: 1)87672-2808          Fax: 347)438-1053

# INVOICE

Ship To : #  1TEB        100 BROAD STREET LLC (ESSEN)        Invoice No.        338988
                         #100 Broad st
                         NY, NY 10004                        Date               11/22/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | CARROT HNDPLD BABY | HNBA | USA | 1 | 16.00 | 16.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | ONION SPANISH | SPI | USA | 2 | 14.00 | 28.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | ONION RED | RD-J | USA | 1 | 11.00 | 11.00 |
| SEEDLESS GREEN | GR | USA | 1 | 29.00 | 29.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| FUYU | C | USA | 1 | 8.00 | 8.00 | PINE GOLDEN | GOL | USA | 2 | 13.00 | 26.00 |
| KIWI LOOSE | LLOO | USA | 1 | 24.00 | 24.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | BANANA  Y.G | Y+G | ECU | 1 | 15.50 | 15.50 |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | MESCLUN SALAD | MESC | USA | 4 | 7.00 | 28.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 46.00 | 230.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 26.00 | 78.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | SCALLION | KING | USA | 2 | 14.00 | 28.00 |
| STRAWBERRY | CAL | USA | 7 | 14.00 | 98.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 12.00 | 48.00 | | | | | | |
| BLUEBERRY | A | USA | 5 | 17.00 | 85.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 18.00 | 36.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 30.00 | 30.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.50 | 85.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 17.00 | 34.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 20.00 | 20.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 10.00 | 10.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 25.00 | 25.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 20.00 | 80.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 19.00 | 19.00 | | | | | | |
| CELERY | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 58.00 | 58.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 32.00 | 64.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| MINT | A | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 5 | 10.50 | 52.50 | | | | | | |
| CILANTRO | C | USA | 1 | 27.00 | 27.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 18.00 | 36.00 | Total Boxes: | 122.0 | | | | |
| PEPPER RED | RED | USA | 2 | 26.00 | 52.00 | Delivery $ : | 158.60 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 16.00 | 32.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | Shipment  : | 2,395.10 | | | | |
| SQUASH GREEN | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 14.00 | 14.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 | Cash Receipt: | | | | | |
| BOKCHOY BABY | B/B | USA | 2 | 16.00 | 32.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 | Signature  : | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 155,609.30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808        Fax : 347)438-1053

**Ship To : #1TEB**      **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
|---|---|
| 11/24/2019 | 11/29/2019 |

| | | **Shipped Amont** | | **Payment** |
|---|---|---|---|---|
| 11/24 | Sunday | 0.00 | | 0.00 |
| 11/25 | Monday | 3460.70 | | 0.00 |
| 11/26 | Tuesday | 3772.10 | | 0.00 |
| 11/27 | Wednesday | 2708.80 | | 0.00 |
| 11/28 | Thursday | 0.00 | | 0.00 |
| 11/29 | Friday | 0.00 | | 0.00 |

```
                      -----------                      -----------
   Shipped Total       9941.60      Paid Total            0.00
======================================================================
   Delivery Charge      0.00                   Credit Memo
   Credit               0.00       ====================================
--------------------------         Date +/- Qty Item        Price   Amount
Sub-Total    (+)    9,941.60       ------------------------------------
Prev.Balance(+) 158,004.40           No credit has been recorded
                                   ------------------------------------
Payment                 0.00
--------------------------
Current Balance 167,946.00
==========================
```

| **AR Aging Report** | |
|---|---|
| **1st Week** | 9,941.60 |
| **2nd Week** | 16,220.20 |
| **3rd Week & Over** | 141,784.20 |

| **Current Balance** | 167,946.00 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

Date :   12/27/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone :  718)767-2808          Fax :  347)438-1053

Ship To : #1TEB        **100 BROAD STREET LLC(ESSEN)**
                       #100 Broad st
                       NY, NY 10004
                       212)943-0100

| | From : | To : |
|---|---|---|
| | 12/22/2019 | 12/27/2019 |

| Shipped Amont | | Payment |
|---|---|---|
| 12/22  Sunday      0.00 | | 0.00 |
| 12/23  Monday   2647.30 | | 0.00 |
| 12/24  Tuesday  2538.10 | | 0.00 |
| 12/25  Wednesday   0.00 | | 0.00 |
| 12/26  Thursday    0.00 | | 0.00 |
| 12/27  Friday   1473.50 | | 0.00 |

Shipped Total    6658.90          Paid Total      0.00

Delivery Charge    0.00                Credit Memo
Credit             0.00

Sub-Total  (+)   6,658.90     Date +/- Qty Item        Price    Amount
Prev.Balance(+) 172,686.80    ------------------------------------------
                               No credit has been recorded
Payment              0.00     ------------------------------------------

Current Balance 179,345.70

| **AR Aging Report** | |
|---|---|
| **1st Week** | 6,658.90 |
| **2nd Week** | 14,324.60 |
| **3rd Week & Over** | 158,362.20 |

| **Current Balance** | 179,345.70 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.