# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

From :          To :

12/15/2019      12/20/2019

| | Shipped Amont | | Payment |
|---|---|---|---|
| 12/15 Sunday | 0.00 | | 0.00 |
| 12/16 Monday | 3847.50 | | 0.00 |
| 12/17 Tuesday | 3276.60 | | 16050.90 |
| 12/18 Wednesday | 2790.90 | | 0.00 |
| 12/19 Thursday | 2777.00 | | 0.00 |
| 12/20 Friday | 1632.60 | | 0.00 |

Shipped Total    14324.60          Paid Total    16050.90

Delivery Charge    0.00
Credit             0.00

Sub-Total   (+)  14,324.60
Prev.Balance(+) 174,413.10

Payment          16,050.90

Current Balance 172,686.80

Credit Memo

Date +/- Qty Item          Price    Amount

No credit has been recorded

| AR Aging Report | |
|---|---|
| 1st Week | 14,324.60 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 158,362.20 |

| Current Balance | 172,686.80 |
|---|---|
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB      **100 BROAD STREET LLC(ESSEN)**
                 #100 Broad st
                 NY, NY 10004
                 212)943-0100

| From : | To : |
|--------|------|
| 12/08/2019 | 12/13/2019 |

| | **Shipped Amont** | | | **Payment** | |
|------|------|------|------|------|------|
| 12/08 | Sunday | 0.00 | | 0.00 | |
| 12/09 | Monday | 3646.50 | | 0.00 | |
| 12/10 | Tuesday | 2981.90 | | 0.00 | |
| 12/11 | Wednesday | 3224.60 | | 15055.50 | |
| 12/12 | Thursday | 2909.00 | | 0.00 | |
| 12/13 | Friday | 2567.40 | | 0.00 | |

Shipped Total    15329.40          Paid Total   15055.50

Delivery Charge    0.00
Credit               0.00

Sub-Total   (+)  15,329.40
Prev.Balance(+) 174,139.20

Payment          15,055.50

Current Balance 174,413.10

**Credit Memo**

Date +/- Qty Item            Price    Amount

No credit has been recorded

| **AR Aging Report** | |
|------|------|
| **1st Week** | 15,329.40 |
| **2nd Week** | 1,079.30 |
| **3rd Week & Over** | 158,004.40 |

| **Current Balance** | 174,413.10 |
|------|------|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

Date : 12/06/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808       Fax : 347)438-1053

Ship To : #1TEB       **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
|--------|------|
| 12/01/2019 | 12/06/2019 |

| Shipped Amont | | | Payment |
|---|---|---|---|
| 12/01 | Sunday | 0.00 | 0.00 |
| 12/02 | Monday | 3644.70 | 9941.60 |
| 12/03 | Tuesday | 3232.10 | 0.00 |
| 12/04 | Wednesday | 3720.60 | 0.00 |
| 12/05 | Thursday | 3219.00 | 0.00 |
| 12/06 | Friday | 2318.40 | 0.00 |

Shipped Total   16134.80          Paid Total    9941.60

Delivery Charge   0.00
Credit            0.00

Sub-Total   (+)  16,134.80
Prev.Balance(+) 167,946.00

Payment          9,941.60

Current Balance 174,139.20

Credit Memo

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 12/03 +  1 spina ad+39.3 | 0.00 | 0.00 |

Credit Total :    0.00

| **AR Aging Report** | |
|---|---|
| **1st Week** | 16,134.80 |
| **2nd Week** | 0.00 |
| **3rd Week & Over** | 158,004.40 |

| **Current Balance** | 174,139.20 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808         Fax : 347)438-1053

Ship To : #1TEB      **100 BROAD STREET LLC (ESSEN)**
                     #100 Broad st
                     NY, NY 10004
                     212)943-0100

| From : | To : |
|--------|------|
| 01/12/2020 | 01/17/2020 |

|  | **Shipped Amont** |  | **Payment** |
|--|------------------|--|-------------|
| 01/12 | Sunday | 0.00 | 0.00 |
| 01/13 | Monday | 3801.70 | 0.00 |
| 01/14 | Tuesday | 3760.50 | 0.00 |
| 01/15 | Wednesday | 3293.00 | 0.00 |
| 01/16 | Thursday | 4297.20 | 0.00 |
| 01/17 | Friday | 3693.40 | 15560.90 |
|  | | ----------- | ----------- |
| Shipped Total | | 18845.80 | Paid Total 15560.90 |

| Delivery Charge | 0.00 |
|-----------------|------|
| Credit | 0.00 |

Sub-Total    (+)  18,845.80
Prev.Balance(+) 170,349.50

Payment           15,560.90
-----------------------------
Current Balance 173,634.40

**Credit Memo**

| Date +/- Qty Item | Price | Amount |
|-------------------|-------|--------|
| 01/15 + 1 flower cr-1.3 | 0.00 | 0.00 |
| 01/17 + 2 sharon cr-26. | 0.00 | 0.00 |
| Credit Total : | 0.00 | |

| **AR Aging Report** | |
|---------------------|--|
| 1st Week | 18,845.80 |
| 2nd Week | 1,471.30 |
| 3rd Week & Over | 153,317.30 |

| **Current Balance** | 173,634.40 |
|---------------------|------------|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #  1TEB     **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

**Invoice No.**   341231

**Date**   01/17/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | PORTABELLA MUS M | PO2 | USA | 4 | 9.50 | 38.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | POTATO IDAHO | 90 | USA | 4 | 24.00 | 96.00 |
| POMEGRANATEs | 8CHI | USA | 2 | 23.00 | 46.00 | POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 |
| SEEDLESS RED | RED | USA | 1 | 36.00 | 36.00 | CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 |
| SHARON | SH/R | USA | 0 | 0.00 | 0.00 | PINE GOLDEN | GOL | USA | 5 | 22.00 | 110.00 |
| KIWI LOOSE | LLOO | USA | 1 | 24.00 | 24.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| WATERMELON | SEED | USA | 1 | 44.00 | 44.00 | BANANA GREEN | GR | ECU | 2 | 15.50 | 31.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | BANANA  Y.G | Y+G | ECU | 1 | 15.50 | 15.50 |
| HONEY DEW | C | USA | 1 | 20.00 | 20.00 | RUSKUS LEAF | RU/LF | USA | 1 | 10.00 | 10.00 |
| JUICE ORANGE | 100 | USA | 5 | 20.00 | 100.00 | MESCLUN SALAD | MESC | USA | 24 | 7.50 | 180.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 31.00 | 93.00 | CELERY CHOP | BOX | USA | 1 | 34.00 | 34.00 |
| STRAWBERRY | CAL | USA | 9 | 23.00 | 207.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 22.00 | 176.00 |
| RASPBERRY | A | USA | 5 | 26.00 | 130.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| BLUEBERRY | A | USA | 5 | 19.00 | 95.00 | SCALLION | KING | USA | 3 | 40.00 | 120.00 |
| BLACKBERRY | A | USA | 2 | 18.00 | 36.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 1 | 42.00 | 42.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 34.00 | 34.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 6.50 | 97.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 44.00 | 88.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 28.00 | 56.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 11.00 | 11.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 38.00 | 38.00 | | | | | | |
| ROMAINE | CA-A | USA | 7 | 20.00 | 140.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 22.00 | 44.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 28.00 | 56.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 5 | 29.00 | 145.00 | | | | | | |
| CELERY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 24.00 | 24.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 16 | 7.00 | 112.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 16.00 | 16.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 10.00 | 10.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 39.00 | 78.00 | Credit : | 24.60 | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGALA | BA | USA | 4 | 10.00 | 40.00 | | | | | | |
| CILANTRO | C | USA | 3 | 18.00 | 54.00 | Total Boxes: | 190.0 | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | Delivery $ : | 247.00 | | | | |
| PEPPER GREEN | GR | USA | 2 | 24.00 | 48.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 24.00 | 48.00 | Shipment : | 3,693.40 | | | | |
| YELLOW PEPPER | YELL | USA | 3 | 17.00 | 51.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 20.00 | 20.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 27.00 | 54.00 | Cash Receipt: | | | | | |
| SQUASH GREEN | GR | USA | 1 | 33.00 | 33.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 42.00 | 42.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 | Signature : | | | | | |
| MUSH SPECIAL | 10SP | USA | 5 | 18.00 | 90.00 | | | | | | |

Printed on Oct 12, 2020        ****** **Balance : 185,501.90**

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax :  347)438-1053

**Ship To : #**1TEB          **100 BROAD STREET LLC(ESSEN)**          | From :          To :
#100 Broad st
NY, NY 10004          01/05/2020     01/10/2020
212)943-0100

| | **Shipped Amont** | | **Payment** | | |
|---|---|---|---|---|---|
| 01/05 | Sunday | 0.00 | 0.00 | | |
| 01/06 | Monday | 4067.30 | 0.00 | | |
| 01/07 | Tuesday | 3405.00 | 0.00 | | |
| 01/08 | Wednesday | 3579.20 | 0.00 | | |
| 01/09 | Thursday | 3466.20 | 0.00 | | |
| 01/10 | Friday | 2514.50 | 12852.30 | | |

Shipped Total     17032.20          Paid Total     12852.30

Delivery Charge    0.00
Credit             0.00                    **Credit Memo**

Sub-Total  (+)  17,032.20          Date +/- Qty Item          Price     Amount
Prev.Balance(+) 166,169.60
                                  01/08 +  2 sharon cr-2.6     0.00       0.00
Payment         12,852.30
                                  Credit Total :    0.00
Current Balance 170,349.50

| **AR Aging Report** | | **Current Balance** | 170,349.50 |
|---|---|---|---|
| **1st Week** | 17,032.20 | **Received Amount ( - )** | |
| **2nd Week** | 0.00 | **This Week Balance** | |
| **3rd Week & Over** | 153,317.30 | **Received By** | |
| | | **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB       **100 BROAD STREET LLC(ESSEN)**      | From :        To :
#100 Broad st
NY, NY 10004                                                12/29/2019    01/03/2020
212)943-0100

|  | Shipped Amont |  | Payment |
|---|---|---|---|
| 12/29 Sunday | 0.00 | | 0.00 |
| 12/30 Monday | 2783.60 | | 0.00 |
| 12/31 Tuesday | 1635.30 | | 0.00 |
| 01/01 Wednesday | 0.00 | | 0.00 |
| 01/02 Thursday | 1889.80 | | 6724.30 |
| 01/03 Friday | 2748.30 | | 15508.80 |

Shipped Total    9057.00          Paid Total    22233.10

Delivery Charge    0.00
Credit             0.00

| Credit Memo |
|---|

Sub-Total    (+)   9,057.00
Prev.Balance(+) 179,345.70

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 01/02 +  1 straw ad+14.3 | 0.00 | 0.00 |

Payment         22,233.10

Credit Total :    0.00

Current Balance 166,169.60

| AR Aging Report | |
|---|---|
| 1st Week | 9,057.00 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 157,112.60 |

| Current Balance | 166,169.60 |
|---|---|
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone :  718)767-2808          Fax :  347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC(ESSEN)**
                          #100 Broad st
                          NY, NY 10004
                          212)943-0100

| From : | To : |
|--------|------|
| 01/19/2020 | 01/24/2020 |

---

|  | **Shipped Amont** |  |  | **Payment** |
|--|------------------|--|--|-------------|
| 01/19 | Sunday | 0.00 | | 0.00 |
| 01/20 | Monday | 0.00 | | 0.00 |
| 01/21 | Tuesday | 2922.50 | | 0.00 |
| 01/22 | Wednesday | 2927.80 | | 0.00 |
| 01/23 | Thursday | 3782.20 | | 0.00 |
| 01/24 | Friday | 2785.70 | | 0.00 |
| | | ----------- | | ----------- |
| Shipped Total | | 12418.20 | Paid Total | 0.00 |

```
Delivery Charge    0.00
Credit             0.00
--------------------------
Sub-Total   (+)  12,418.20
Prev.Balance(+) 173,634.40

Payment            0.00
--------------------------
Current Balance 186,052.60
==========================
```

Credit Memo
================================================

Date +/- Qty Item             Price    Amount
---------------------------------------------

 No credit has been recorded
---------------------------------------------

| **AR Aging Report** | |
|---------------------|--|
| **1st Week** | 12,418.20 |
| **2nd Week** | 18,845.80 |
| **3rd Week & Over** | 154,788.60 |

| **Current Balance** | 186,052.60 |
|---------------------|------------|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #   1TEB     100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.     341313

Date     01/21/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | ONION RED | RD-J | USA | 3 | 11.00 | 33.00 |
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | TOFU | S | USA | 1 | 14.00 | 14.00 |
| GALA APPLE | 80 | USA | 1 | 40.00 | 40.00 | PINE GOLDEN | GOL | USA | 1 | 22.00 | 22.00 |
| POMEGRANATEs | 8CHI | USA | 2 | 23.00 | 46.00 | BANANA | BNA | ECU | 1 | 16.50 | 16.50 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| SEEDLESS RED | RED | USA | 1 | 36.00 | 36.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| WATERMELON | SEED | USA | 1 | 44.00 | 44.00 | RUSKUS LEAF | RU/LF | USA | 1 | 10.00 | 10.00 |
| HONEY DEW | C | USA | 1 | 19.00 | 19.00 | MESCLUN SALAD | MESC | USA | 4 | 7.50 | 30.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 31.00 | 62.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 22.00 | 154.00 |
| STRAWBERRY | 0 | USA | 5 | 30.00 | 150.00 | EGG BROWN/CT | BR/CT | USA | 1 | 43.00 | 43.00 |
| RASPBERRY | A | USA | 5 | 24.00 | 120.00 | SCALLION | KING | USA | 3 | 38.00 | 114.00 |
| BLUEBERRY | A | USA | 4 | 15.00 | 60.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 18.00 | 36.00 | | | | | | |
| AVOCADO HASS | C | USA | 6 | 41.00 | 246.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 6.50 | 65.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 43.00 | 86.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 13.00 | 52.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 23.00 | 23.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 29.00 | 58.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 26.00 | 104.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 33.00 | 33.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 24.00 | 24.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 7.00 | 42.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 32.00 | 32.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 16.00 | 32.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 24.00 | 24.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 40.00 | 80.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| MINT | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| BABA ARRUGULA | C | USA | 5 | 14.50 | 72.50 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 23.00 | 23.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 9.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 20.00 | 20.00 | Total Boxes: | | 130.0 | | | |
| PEPPER RED | RED | USA | 2 | 27.00 | 54.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 17.00 | 34.00 | Delivery $ : | | 169.00 | | | |
| SQUASH GREEN | GR | USA | 1 | 34.00 | 34.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 35.00 | 35.00 | Shipment : | 2,922.50 | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 3 | 9.50 | 28.50 | Cash Receipt: | | | | | |
| YAM #1 | YAM | USA | 1 | 18.00 | 18.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 24.00 | 48.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 | Signature : | | | | | |
| ONION SPANISH | SPI | USA | 3 | 16.00 | 48.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 173,634.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                                                       Phone 10/26/20 28 (347)438-1053

# INVOICE

Ship To : #   1TEB      **100 BROAD STREET LLC (ESSEN)**          **Invoice No.**      341355
                        #100 Broad st
                        NY, NY 10004                             **Date**      01/22/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | PINE GOLDEN | GOL | USA | 4 | 24.00 | 96.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| POMEGRANATEs | 8CHI | USA | 2 | 23.00 | 46.00 | RUSKUS LEAF | RU/LF | USA | 1 | 10.00 | 10.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | MESCLUN SALAD | MESC | USA | 10 | 7.50 | 75.00 |
| WATERMELON | SEED | USA | 1 | 44.00 | 44.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 22.00 | 110.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | SCALLION | KING | USA | 1 | 38.00 | 38.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 26.00 | 26.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 30.00 | 90.00 | | | | | | |
| STRAWBERRY | CAL | USA | 6 | 30.00 | 180.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 30.00 | 120.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 12.00 | 24.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 18.00 | 54.00 | | | | | | |
| AVOCADO HASS | C | USA | 4 | 41.00 | 164.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 6.50 | 97.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 42.00 | 84.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 30.00 | 60.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 23.00 | 23.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 29.00 | 29.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 17.00 | 68.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 19.00 | 19.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 16.00 | 32.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 24.00 | 72.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 32.00 | 96.00 | | | | | | |
| CELERY | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 24.00 | 24.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 7.00 | 84.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 16.00 | 16.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 25.00 | 25.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 41.00 | 41.00 | | | | | | |
| BASIL | A | USA | 1 | 22.00 | 22.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 5 | 14.50 | 72.50 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 26.00 | 52.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 20.00 | 40.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 37.00 | 74.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 42.00 | 42.00 | Total Boxes: | | 141.0 | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 26.00 | 26.00 | Delivery $ : | | 183.30 | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 | Shipment : | | 2,927.80 | | | |
| PORTABELLA MUS M | PO2 | USA | 1 | 9.50 | 9.50 | | | | | | |
| EGGPLANT ITALIAN | ITAL | USA | 1 | 26.00 | 26.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 25.00 | 50.00 | Cash Receipt: | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 | | | | | | |
| CARROT HNDPLD BABY | HNBA | USA | 4 | 10.00 | 40.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 | Signature : | | | | | |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 | | | | | | |

Printed on Oct 12, 2020

****** **Balance : 176,556.90**

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U,S,C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB     **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.    341432

Date    01/23/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| POMEGRANATEs | 8CHI | USA | 2 | 23.00 | 46.00 | PORTABELLA MUS M | PO2 | USA | 4 | 9.50 | 38.00 |
| SEEDLESS GREEN | GR | USA | 1 | 34.00 | 34.00 | EGGPLANT | C | USA | 1 | 19.00 | 19.00 |
| SEEDLESS RED | RED | USA | 1 | 37.00 | 37.00 | POTATO IDAHO | 90 | USA | 3 | 25.00 | 75.00 |
| KIWI LOOSE | LLOO | USA | 1 | 24.00 | 24.00 | CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 |
| WATERMELON | SEED | USA | 1 | 41.00 | 41.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| HONEY DEW | C | USA | 1 | 18.00 | 18.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | PINE GOLDEN | GOL | USA | 4 | 24.00 | 96.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 30.00 | 60.00 | BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| STRAWBERRY | CAL | USA | 6 | 32.00 | 192.00 | MESCLUN SALAD | MESC | USA | 17 | 7.50 | 127.50 |
| RASPBERRY | A | USA | 5 | 30.00 | 150.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 22.00 | 110.00 |
| BLUEBERRY | A | USA | 5 | 12.00 | 60.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| AVOCADO HASS | C | USA | 8 | 42.00 | 336.00 | SCALLION | KING | USA | 2 | 36.00 | 72.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 46.00 | 184.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 35.00 | 35.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 6.50 | 97.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 4 | 43.00 | 172.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 28.00 | 56.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 21.00 | 21.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 28.00 | 28.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 33.00 | 33.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 22.00 | 44.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 32.00 | 128.00 | | | | | | |
| CELERY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 24.00 | 24.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 7.00 | 84.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 16.00 | 16.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 39.00 | 78.00 | | | | | | |
| BASIL | A | USA | 1 | 22.00 | 22.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 4 | 14.50 | 58.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 25.00 | 25.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 9.00 | 9.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 24.00 | 48.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 18.00 | 36.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 20.00 | 20.00 | | | | | | |
| CUCUMBER | CUM | MEX | 3 | 38.00 | 114.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 31.00 | 31.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 36.00 | 36.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 42.00 | 42.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |

Total Boxes:    169.0
Delivery $ :    219.70

Shipment : 3,782.20

Cash Receipt:

Signature :

****** Balance : 179,484.70

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                                            Phone : 718-767-2808      Fax : 347)438-1053

# INVOICE

Ship To : #  1TEB        **100 BROAD STREET LLC(ESSEN)**        Invoice No.        341505
                         #100 Broad st
                         NY, NY 10004                           Date         01/24/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | ONION RED | RED | USA | 1 | 11.00 | 11.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | PINE GOLDEN | GOL | USA | 4 | 24.00 | 96.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | BANANA | BNA | ECU | 1 | 16.50 | 16.50 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | MESCLUN SALAD | MESC | USA | 12 | 7.50 | 90.00 |
| HONEY DEW | C | USA | 1 | 18.00 | 18.00 | EGG EX/LOOSE | EXLOO | USA | 10 | 22.00 | 220.00 |
| JUICE ORANGE | 100 | USA | 4 | 20.00 | 80.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| SUNKIST ORANGE | 56 | USA | 4 | 30.00 | 120.00 | SCALLION | KING | USA | 2 | 34.00 | 68.00 |
| STRAWBERRY | CAL | USA | 3 | 35.00 | 105.00 | | | | | | |
| RASPBERRY | A | USA | 2 | 27.00 | 54.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 11.00 | 22.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 15.00 | 30.00 | | | | | | |
| AVOCADO HASS | C | USA | 6 | 41.00 | 246.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 6.50 | 65.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 43.00 | 86.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 28.00 | 28.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 23.00 | 23.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 16.00 | 32.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 33.00 | 33.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 18.00 | 36.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 32.00 | 96.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 7.00 | 28.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 24.00 | 24.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| ENDIVES | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 11 | 14.50 | 159.50 | | | | | | |
| CORN | YCRT | USA | 1 | 24.00 | 24.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 16.00 | 32.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 21.00 | 42.00 | | Total Boxes: | 129.0 | | | |
| YELLOW PEPPER | YELL | USA | 2 | 18.00 | 36.00 | | Delivery $ : | 167.70 | | | |
| JALAPINO | JALPN | HOL | 1 | 20.00 | 20.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 26.00 | 26.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 31.00 | 31.00 | | Shipment : | 2,785.70 | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 38.00 | 38.00 | | | | | | |
| WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 1 | 18.00 | 18.00 | | Cash Receipt: | | | | |
| POTATO IDAHO | 90 | USA | 2 | 25.00 | 50.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 | | Signature : | | | | |
| ONION SPANISH | SPI | USA | 2 | 17.00 | 34.00 | | | | | | |

****** Balance : 183,266.90

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date : 01/31/2020

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC(ESSEN)**
                        #100 Broad st
                        NY, NY 10004
                        212)943-0100

From :          To :

01/26/2020    01/31/2020

| | **Shipped Amont** | | **Payment** |
|---|---|---|---|
| 01/26 | Sunday | 0.00 | 0.00 |
| 01/27 | Monday | 3763.70 | 0.00 |
| 01/28 | Tuesday | 3768.50 | 0.00 |
| 01/29 | Wednesday | 3005.20 | 16225.80 |
| 01/30 | Thursday | 3336.30 | 0.00 |
| 01/31 | Friday | 1858.20 | 16220.20 |

Shipped Total    15731.90          Paid Total    32446.00

Delivery Charge    0.00
Credit             0.00

Sub-Total    (+)   15,731.90
Prev.Balance (+)  186,052.60

Payment          32,446.00

Current Balance  169,338.50

Credit Memo

Date +/- Qty Item          Price    Amount

No credit has been recorded

| **AR Aging Report** | |
|---|---|
| **1st Week** | 15,731.90 |
| **2nd Week** | 0.00 |
| **3rd Week & Over** | 153,606.60 |

| **Current Balance** | 169,338.50 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**

Phone : 718)767-2808　　　Fax : 347)438-1053

# INVOICE

Ship To : #　1TEB　　　100 BROAD STREET LLC (ESSEN)
　　　　　　　　　　　　　#100 Broad st
　　　　　　　　　　　　　NY, NY 10004

Invoice No.　　　341590

Date　　01/27/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | PORTABELLA MUS M | PO2 | USA | 2 | 9.50 | 19.00 |
| STAR RUBY | C | USA | 2 | 28.00 | 56.00 | YAM #1 | YAM | USA | 1 | 18.00 | 18.00 |
| POMEGRANATEs | 8CHI | USA | 2 | 23.00 | 46.00 | EGGPLANT | C | USA | 1 | 18.00 | 18.00 |
| SEEDLESS RED | RED | USA | 1 | 36.00 | 36.00 | POTATO IDAHO | 90 | USA | 3 | 25.00 | 75.00 |
| KIWI LOOSE | LLOO | USA | 1 | 25.00 | 25.00 | CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | ONION SPANISH | SPI | USA | 2 | 17.00 | 34.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | ONION RED | RD-J | USA | 1 | 11.00 | 11.00 |
| HONEY DEW | C | USA | 1 | 17.00 | 17.00 | PINE GOLDEN | GOL | USA | 5 | 26.00 | 130.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 30.00 | 90.00 | BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | MESCLUN SALAD | MESC | USA | 10 | 7.50 | 75.00 |
| STRAWBERRY | CAL | USA | 9 | 29.00 | 261.00 | CELERY CHOP | BOX | USA | 1 | 34.00 | 34.00 |
| RASPBERRY | A | USA | 7 | 25.00 | 175.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 26.50 | 185.50 |
| BLUEBERRY | A | USA | 7 | 15.00 | 105.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| BLACKBERRY | A | USA | 3 | 14.00 | 42.00 | SCALLION | KING | USA | 2 | 35.00 | 70.00 |
| AVOCADO HASS# | RIPE | MEX | 5 | 44.00 | 220.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 35.00 | 35.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 6.50 | 65.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 42.00 | 126.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 27.00 | 27.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 30.00 | 30.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 23.00 | 23.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 16.00 | 64.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 41.00 | 82.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 17.00 | 68.00 | | | | | | |
| RABE | ANDY | USA | 2 | 35.00 | 70.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 33.00 | 99.00 | | | | | | |
| CELERY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 26.00 | 26.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 16.00 | 64.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 28.00 | 28.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 38.00 | 38.00 | | | | | | |
| MINT | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 6 | 15.00 | 90.00 | Total Boxes: | 169.0 | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 23.00 | 23.00 | Delivery $ : | 219.70 | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 10.00 | 20.00 | Shipment : | 3,763.70 | | | | |
| PEPPER GREEN | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 28.00 | 28.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 18.00 | 36.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 2 | 26.00 | 52.00 | | | | | | |
| SQUASH GREEN | GR | USA | 2 | 33.00 | 66.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 38.00 | 38.00 | Signature : | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 42.00 | 42.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |

****** Balance : 186,052.60

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB     100 BROAD STREET LLC (ESSEN)
                      #100 Broad st
                      NY, NY 10004

Invoice No.     341647

Date     01/28/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | CUCUMBER | CUM | MEX | 2 | 30.00 | 60.00 |
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | GARLIC JAR | JBOX | USA | 1 | 42.00 | 42.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 26.00 | 26.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | MOO | C | USA | 1 | 20.00 | 20.00 |
| POMEGRANATEs | 8CHI | USA | 2 | 23.00 | 46.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| SEEDLESS RED | RED | USA | 1 | 36.00 | 36.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | PORTABELLA MUS M | PO2 | USA | 4 | 9.50 | 38.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 25.00 | 25.00 |
| HONEY DEW | C | USA | 1 | 17.00 | 17.00 | POTATO IDAHO | 90 | USA | 2 | 25.00 | 50.00 |
| JUICE ORANGE | 100 | USA | 3 | 20.00 | 60.00 | CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 30.00 | 30.00 | ONION SPANISH | SPI | USA | 1 | 17.00 | 17.00 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| STRAWBERRY | CAL | USA | 7 | 28.00 | 196.00 | TOFU | S | USA | 1 | 14.00 | 14.00 |
| RASPBERRY | A | USA | 6 | 23.00 | 138.00 | PINE GOLDEN | GOL | USA | 3 | 26.00 | 78.00 |
| BLUEBERRY | A | USA | 7 | 15.00 | 105.00 | BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| BLACKBERRY | A | USA | 3 | 13.00 | 39.00 | MESCLUN SALAD | MESC | USA | 10 | 7.50 | 75.00 |
| AVOCADO HASS | C | USA | 8 | 40.00 | 320.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 26.50 | 132.50 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 35.00 | 35.00 | HERBS ROSEMARY | ROSE | CHL | 2 | 7.50 | 15.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 6.50 | 97.50 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| LIME | 48 | MEX | 1 | 9.00 | 9.00 | SCALLION | KING | USA | 3 | 30.00 | 90.00 |
| TOMATO #1 | 5X6 | USA | 2 | 40.00 | 80.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 27.00 | 54.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 22.00 | 22.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 22.00 | 22.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 17.00 | 68.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 16.00 | 48.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 32.00 | 96.00 | | | | | | |
| CELERY | C | USA | 2 | 19.00 | 38.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 28.00 | 56.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 16.00 | 64.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 26.00 | 26.00 | | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 20.00 | 20.00 | Total Boxes: | 180.0 | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 36.00 | 72.00 | Delivery $ : | 234.00 | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | Shipment : | 3,768.50 | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 7 | 15.00 | 105.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | Cash Receipt: | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 14.00 | 28.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 29.00 | 87.00 | Signature : | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 18.00 | 36.00 | | | | | | |

****** Balance : 189,816.30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB          100 BROAD STREET LLC (ESSEN)
                            #100 Broad st                      Invoice No.        341687
                            NY, NY 10004
                                                               Date         01/29/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | PINE GOLDEN | GOL | USA | 3 | 26.00 | 78.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | BANANA  Y.G | Y+G | ECU | 1 | 16.50 | 16.50 |
| POMEGRANATEs | 8CHI | USA | 2 | 22.00 | 44.00 | MESCLUN SALAD | MESC | USA | 12 | 7.50 | 90.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | CELERY CHOP | BOX | USA | 1 | 34.00 | 34.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 26.50 | 159.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 29.00 | 87.00 | SCALLION | KING | USA | 2 | 30.00 | 60.00 |
| LEMON SK | SK/L | USA | 1 | 33.00 | 33.00 | | | | | | |
| STRAWBERRY | CAL | USA | 6 | 25.00 | 150.00 | | | | | | |
| RASPBERRY | A | USA | 2 | 23.00 | 46.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 15.00 | 60.00 | | | | | | |
| AVOCADO HASS | C | USA | 10 | 40.00 | 400.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 35.00 | 35.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 6.50 | 97.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 33.00 | 99.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 25.00 | 50.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 17.00 | 34.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 15.00 | 30.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 32.00 | 96.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 16.00 | 32.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 36.00 | 36.00 | | | | | | |
| BABY ARRUGULA | B&W | USA | 4 | 22.00 | 88.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 24.00 | 24.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 12.00 | 12.00 | Total Boxes:   139.0 | | | | | |
| PEPPER RED | RED | USA | 3 | 28.00 | 84.00 | Delivery $ :   180.70 | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 18.00 | 18.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | Shipment  : 3,005.20 | | | | | |
| CUCUMBER | CUM | MEX | 2 | 24.00 | 48.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 31.00 | 31.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 31.00 | 31.00 | Cash Receipt: | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 42.00 | 42.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | Signature  : | | | | | |
| PORTABELLA MUS M | PO2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 25.00 | 50.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 24.00 | 24.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 17.00 | 17.00 | | | | | | |

Printed on Oct 12, 2020                                    ****** Balance : 193,584.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                                    Phone 718-757-2808      Fax 347)438-1053

# INVOICE

Ship To : #   1TEB          **100 BROAD STREET LLC (ESSEN)**          Invoice No.        341794
                            #100 Broad st
                            NY, NY 10004                             Date        01/30/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| POMEGRANATEs | 8CHI | USA | 2 | 22.00 | 44.00 | PINE GOLDEN | GOL | USA | 4 | 26.00 | 104.00 |
| SEEDLESS RED | RED | USA | 1 | 36.00 | 36.00 | BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| KIWI LOOSE | LLOO | USA | 1 | 25.00 | 25.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | MESCLUN SALAD | MESC | USA | 14 | 7.50 | 105.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 26.50 | 212.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 28.00 | 84.00 | SCALLION | KING | USA | 3 | 23.00 | 69.00 |
| STRAWBERRY | CAL | USA | 6 | 21.00 | 126.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 28.00 | 28.00 |
| RASPBERRY | A | USA | 4 | 23.00 | 92.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 17.00 | 102.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 12.00 | 24.00 | | | | | | |
| AVOCADO HASS | C | USA | 6 | 39.00 | 234.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 42.00 | 168.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 6.00 | 60.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 29.00 | 58.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 22.00 | 44.00 | | | | | | |
| TOMATO CHERRY | C | USA | 2 | 24.00 | 48.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 19.00 | 19.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 17.00 | 68.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 42.00 | 84.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 13.00 | 52.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 29.00 | 87.00 | | | | | | |
| CELERY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 27.00 | 27.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 35.00 | 35.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 7 | 16.00 | 112.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 12.00 | 24.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 26.00 | 52.00 | ================================= | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 17.00 | 34.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | Total Boxes: | 161.0 | | | | |
| CUCUMBER | CUM | MEX | 2 | 29.00 | 58.00 | Delivery $ : | 209.30 | | | | |
| SQUASH GREEN | GR | USA | 1 | 31.00 | 31.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 30.00 | 30.00 | Shipment : | 3,336.30 | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | --------------------------------- | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 4 | 9.50 | 38.00 | Cash Receipt: | | | | | |
| EGGPLANT | C | USA | 1 | 17.00 | 17.00 | --------------------------------- | | | | | |
| POTATO IDAHO | 90 | USA | 3 | 25.00 | 75.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 24.00 | 48.00 | Signature : | | | | | |
| ONION SPANISH | SPI | USA | 2 | 17.00 | 34.00 | ================================= | | | | | |

Printed on Oct 12, 2020                                        ****** Balance : 180,364.20

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB      100 BROAD STREET LLC (ESSEN)          Invoice No.    341824
#100 Broad st
NY, NY 10004                               Date      01/31/2020

| Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|
| POMEGRANATEs | 8CHI | USA | 2 | 22.00 | 44.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 |
| JUICE ORANGE | 100 | USA | 1 | 20.00 | 20.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 29.00 | 58.00 |
| STRAWBERRY | CAL | USA | 3 | 21.00 | 63.00 |
| RASPBERRY | A | USA | 4 | 18.00 | 72.00 |
| BLUEBERRY | A | USA | 4 | 17.00 | 68.00 |
| BLACKBERRY | A | USA | 1 | 12.00 | 12.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 6.00 | 90.00 |
| TOMATO #1 | 5X6 | USA | 3 | 27.00 | 81.00 |
| TOMATO PLUM | C | MEX | 1 | 22.00 | 22.00 |
| ROMAINE | CA-A | USA | 2 | 17.00 | 34.00 |
| CABBAGE GR | GR | USA | 1 | 14.00 | 14.00 |
| CAULIFLOWER | C | USA | 2 | 36.00 | 72.00 |
| BROCCOLI CROWN | CROW | USA | 2 | 13.00 | 26.00 |
| ASPARAGUS | LG | USA | 3 | 29.00 | 87.00 |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 |
| GREEN LEAF | GR | USA | 1 | 21.00 | 21.00 |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 |
| BRUSSEL SP | LOOSE | USA | 2 | 34.00 | 68.00 |
| BABY ARRUGULA | BA | USA | 3 | 15.50 | 46.50 |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 |
| PEPPER GREEN | GR | USA | 1 | 13.00 | 13.00 |
| PEPPER RED | RED | USA | 1 | 28.00 | 28.00 |
| YELLOW PEPPER | YELL | USA | 2 | 17.00 | 34.00 |
| CUCUMBER | CUM | MEX | 1 | 28.00 | 28.00 |
| SQUASH GREEN | GR | USA | 1 | 29.00 | 29.00 |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 |
| PORTABELLA MUS M | PO2 | USA | 1 | 9.50 | 9.50 |
| POTATO IDAHO | 90 | USA | 2 | 24.00 | 48.00 |
| CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 |
| ONION SPANISH | SPI | USA | 1 | 17.00 | 17.00 |
| PINE GOLDEN | GOL | USA | 2 | 25.00 | 50.00 |
| BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| MESCLUN SALAD | MESC | | 8 | 7.50 | 60.00 |
| EGG EX/LOOSE | EXLOO | USA | 7 | 27.00 | 189.00 |
| SCALLION | KING | USA | 2 | 23.00 | 46.00 |
| SQUASH BUTTERNUT | BUTN | USA | 1 | 27.00 | 27.00 |

```
Total Boxes:    104.0
Delivery $ :     135.20

Shipment   :  1,858.20
-------------------------------------------------

Cash Receipt:
-------------------------------------------------

Signature   :
```

****** Balance : 183,700.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC(ESSEN)**
                         #100 Broad st
                         NY, NY 10004
                         212)943-0100

From :          To :
02/02/2020      02/07/2020

| | **Shipped Amont** | | **Payment** |
|---|---|---|---|
| 02/02 | Sunday | 0.00 | 0.00 |
| 02/03 | Monday | 3470.20 | 0.00 |
| 02/04 | Tuesday | 3083.90 | 0.00 |
| 02/05 | Wednesday | 3073.40 | 0.00 |
| 02/06 | Thursday | 3252.70 | 0.00 |
| 02/07 | Friday | 2034.70 | 0.00 |

Shipped Total      14914.90          Paid Total      0.00

Delivery Charge    0.00
Credit             0.00

Sub-Total    (+)  14,914.90
Prev.Balance (+) 169,338.50

Payment            0.00

Current Balance 184,253.40

### Credit Memo

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 02/07 + 1 horse rt-18.3 | 0.00 | 0.00 |
| 02/07 + 1 1/23 ngck ad+ | 0.00 | 0.00 |

Credit Total :      0.00

| **AR Aging Report** | | **Current Balance** | 184,253.40 |
|---|---|---|---|
| **1st Week** | 14,914.90 | **Received Amount ( - )** | |
| **2nd Week** | 15,731.90 | **This Week Balance** | |
| **3rd Week & Over** | 153,606.60 | **Received By** | |
| | | **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**   Phone : 718/762-2808   Fax : 347/438-1053

# INVOICE

Ship To : #   1TEB    100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.    341912

Date    02/03/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 31.00 | 31.00 | CUCUMBER | CUM | MEX | 2 | 24.00 | 48.00 |
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | SQUASH GREEN | GR | USA | 1 | 20.00 | 20.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | SQUASH YELLOW | YEL | MEX | 1 | 22.00 | 22.00 |
| STAR RUBY | C | USA | 1 | 29.00 | 29.00 | GARLIC JAR | JBOX | USA | 1 | 48.00 | 48.00 |
| POMEGRANATEs | 8CHI | USA | 2 | 21.00 | 42.00 | GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| SEEDLESS RED | RED | USA | 1 | 36.00 | 36.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| KIWI LOOSE | LLOO | USA | 1 | 25.00 | 25.00 | PORTABELLA MUS M | PO2 | USA | 2 | 9.50 | 19.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | YAM #1 | YAM | USA | 1 | 18.00 | 18.00 |
| HONEY DEW | C | USA | 1 | 14.00 | 14.00 | EGGPLANT | C | USA | 1 | 16.00 | 16.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 28.00 | 56.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 25.00 | 25.00 |
| LEMON SK | SK/L | USA | 1 | 33.00 | 33.00 | POTATO IDAHO | 90 | USA | 2 | 24.00 | 48.00 |
| STRAWBERRY | CAL | USA | 9 | 18.00 | 162.00 | POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 |
| RASPBERRY | A | USA | 5 | 21.00 | 105.00 | CARROT LOOSE | LOOSE | USA | 2 | 23.00 | 46.00 |
| BLUEBERRY | A | USA | 4 | 16.00 | 64.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| BLACKBERRY | A | USA | 3 | 11.00 | 33.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 34.00 | 34.00 | TOFU | S | USA | 1 | 14.00 | 14.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 6.00 | 90.00 | PINE GOLDEN | GOL | USA | 4 | 26.00 | 104.00 |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | BANANA | BNA | ECU | 3 | 17.00 | 51.00 |
| TOMATO #1 | 5X6 | USA | 1 | 21.00 | 21.00 | PLANTAIN YELLOW | C | ECU | 1 | 24.00 | 24.00 |
| TOMATO PLUM | C | MEX | 2 | 17.00 | 34.00 | RUSKUS LEAF | RU/LF | USA | 5 | 10.00 | 50.00 |
| TOMATO CHERRY | C | USA | 1 | 25.00 | 25.00 | MESCLUN SALAD | MESC | USA | 12 | 7.50 | 90.00 |
| TOMATO GRAPE | R | USA | 2 | 11.00 | 22.00 | CELERY CHOP | BOX | USA | 1 | 34.00 | 34.00 |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 34.50 | 241.50 |
| YEllOW.TOMATO | YTO | USA | 0 | 0.00 | 0.00 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 18.00 | 18.00 | ORDER PAPER | OR/PE | | 0 | 0.00 | 0.00 |
| ROMAINE | CA-A | USA | 4 | 17.00 | 68.00 | SCALLION | KING | USA | 2 | 21.00 | 42.00 |
| CABBAGE RED | RED | USA | 1 | 19.00 | 19.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 28.00 | 56.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 15.00 | 45.00 | | | | | | |
| RABE | ANDY | USA | 2 | 35.00 | 70.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 27.00 | 108.00 | | | | | | |
| CELERY | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 27.00 | 27.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 16.00 | 80.00 | Total Boxes: | 179.0 | | | | |
| STRINGBEAN | BEAN | USA | 1 | 23.00 | 23.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 33.00 | 66.00 | Delivery $ : | 232.70 | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | Shipment : | 3,470.20 | | | | |
| MINT | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| BASIL | A | USA | 2 | 20.00 | 40.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 8 | 14.00 | 112.00 | Cash Receipt: | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 14.00 | 28.00 | Signature : | | | | | |
| PEPPER RED | RED | USA | 2 | 29.00 | 58.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | | | | | |

****** Balance : 169,338.50

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**
Phone: (347)767-2805     Fax: 347)438-1053

# INVOICE

Ship To: #   1TEB          100 BROAD STREET LLC (ESSEN)
                           #100 Broad st
                           NY, NY 10004

Invoice No.        341956

Date        02/04/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 33.00 | 66.00 | CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 |
| POMEGRANATEs | 8CHI | USA | 1 | 21.00 | 21.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| SEEDLESS RED | RED | USA | 1 | 35.00 | 35.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | PINE GOLDEN | GOL | USA | 4 | 24.00 | 96.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | BANANA | BNA | ECU | 3 | 17.00 | 51.00 |
| HONEY DEW | C | USA | 1 | 14.00 | 14.00 | MESCLUN SALAD | MESC | USA | 12 | 7.50 | 90.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 34.50 | 207.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 28.00 | 56.00 | SCALLION | KING | USA | 3 | 20.00 | 60.00 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | | | | | | |
| STRAWBERRY | CAL | USA | 7 | 18.00 | 126.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 21.00 | 84.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 16.00 | 64.00 | | | | | | |
| AVOCADO HASS | C | USA | 10 | 38.00 | 380.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 34.00 | 34.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 6.00 | 60.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 20.00 | 40.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 11.00 | 11.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 17.00 | 51.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 13.00 | 39.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 26.00 | 104.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 11 | 6.50 | 71.50 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 16.00 | 48.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 22.00 | 22.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 32.00 | 64.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 7 | 13.50 | 94.50 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 26.00 | 26.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 10.00 | 20.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 27.00 | 54.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 16.00 | 16.00 | Total Boxes: | | 153.0 | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | Delivery $ : | | 198.90 | | | |
| CUCUMBER | CUM | MEX | 1 | 20.00 | 20.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 16.00 | 16.00 | Shipment : | | 3,083.90 | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 20.00 | 20.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 54.00 | 54.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 23.00 | 23.00 | Cash Receipt: | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 4 | 9.50 | 38.00 | Signature : | | | | | |
| POTATO IDAHO | 90 | USA | 3 | 25.00 | 75.00 | | | | | | |

****** Balance : 172,808.70

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

Phone : 1/87/67-2808   Fax : 347)438-1053

# INVOICE

Ship To : #   1TEB       100 BROAD STREET LLC (ESSEN)
                        #100 Broad st
                        NY, NY 10004

Invoice No.        342023

Date        02/05/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 31.00 | 31.00 | PORTABELLA MUS M | PO2 | USA | 4 | 9.50 | 38.00 |
| STAR RUBY | C | USA | 1 | 27.00 | 27.00 | YAM #1 | YAM | USA | 1 | 18.00 | 18.00 |
| POMEGRANATEs | 8CHI | USA | 2 | 21.00 | 42.00 | POTATO IDAHO | 90 | USA | 3 | 25.00 | 75.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | CARROT LOOSE | LOOSE | USA | 2 | 23.00 | 46.00 |
| CANTALOUP | C | USA | 1 | 13.00 | 13.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| HONEY DEW | C | USA | 1 | 14.00 | 14.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 28.00 | 56.00 | PINE GOLDEN | GOL | USA | 4 | 24.00 | 96.00 |
| STRAWBERRY | CAL | USA | 7 | 18.00 | 126.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| RASPBERRY | A | USA | 4 | 20.00 | 80.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| BLUEBERRY | A | USA | 5 | 17.00 | 85.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 34.50 | 207.00 |
| BLACKBERRY | A | USA | 2 | 11.00 | 22.00 | SCALLION | KING | USA | 3 | 20.00 | 60.00 |
| AVOCADO HASS | C | USA | 10 | 38.00 | 380.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 34.00 | 34.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 6.00 | 60.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 4 | 19.00 | 76.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 19.00 | 38.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 13.00 | 39.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 23.00 | 69.00 | | | | | | |
| CELERY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 27.00 | 27.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 11 | 6.50 | 71.50 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 17.00 | 17.00 | | | | | | |
| ENDIVES | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 30.00 | 30.00 | | | | | | |
| RADISH HORSE | HORS | USA | 1 | 17.00 | 17.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGALA | BA | USA | 7 | 12.50 | 87.50 | | | | | | |
| CORN | YCRT | USA | 1 | 24.00 | 24.00 | | Total Boxes: | 158.0 | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | Delivery $ : | 205.40 | | | |
| PEPPER GREEN | GR | USA | 2 | 14.00 | 28.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 27.00 | 54.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | Shipment : | 3,073.40 | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 18.00 | 18.00 | | Cash Receipt: | | | | |
| GARLIC JAR | JBOX | USA | 1 | 58.00 | 58.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 19.00 | 19.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | Signature : | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 175,892.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

Phone: 718/367-2808    Fax: 347/438-1053

# INVOICE

Ship To : #  1TEB      100 BROAD STREET LLC (ESSEN)
                       #100 Broad st
                       NY, NY 10004

Invoice No.    342087

Date    02/06/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 33.00 | 33.00 | PORTABELLA MUS M | PO2 | USA | 1 | 9.50 | 9.50 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | POTATO IDAHO | 90 | USA | 2 | 24.00 | 48.00 |
| STAR RUBY | C | USA | 1 | 27.00 | 27.00 | POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 |
| POMEGRANATEs | 8CHI | USA | 2 | 21.00 | 42.00 | CARROT LOOSE | LOOSE | USA | 2 | 23.00 | 46.00 |
| SEEDLESS RED | RED | USA | 1 | 35.00 | 35.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | PINE GOLDEN | GOL | USA | 3 | 23.00 | 69.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 28.00 | 56.00 | PLANTAIN YELLOW | C | ECU | 1 | 24.00 | 24.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| STRAWBERRY | CAL | USA | 7 | 18.00 | 126.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 34.50 | 241.50 |
| RASPBERRY | A | USA | 5 | 23.00 | 115.00 | EGG BROWN/CT | BR/CT | USA | 1 | 43.00 | 43.00 |
| BLUEBERRY | A | USA | 7 | 28.00 | 196.00 | SCALLION | KING | USA | 2 | 20.00 | 40.00 |
| AVOCADO HASS | C | USA | 6 | 38.00 | 228.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 2 | 41.00 | 82.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 5.00 | 50.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 19.00 | 38.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 20.00 | 20.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 11.00 | 22.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 25.00 | 25.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 15.00 | 45.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 21.00 | 21.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 12.00 | 48.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 23.00 | 92.00 | | | | | | |
| CELERY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 16.00 | 32.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 29.00 | 58.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| RADISH | CEL | USA | 1 | 16.00 | 16.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 5 | 12.00 | 60.00 | | | | | | |
| PARSNIP | BAG | USA | 1 | 20.00 | 20.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | Total Boxes: | | | 159.0 | | |
| PEPPER GREEN | GR | USA | 2 | 14.00 | 28.00 | Delivery $ : | | | 206.70 | | |
| PEPPER RED | RED | USA | 2 | 29.00 | 58.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 16.00 | 32.00 | Shipment : | | | 3,252.70 | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 19.00 | 19.00 | Cash Receipt: | | | | | |
| WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 60.00 | 60.00 | Signature : | | | | | |
| MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 18.00 | 54.00 | | | | | | |

****** Balance : 178,966.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB          **100 BROAD STREET LLC (ESSEN)**          Invoice No.        342159
                          #100 Broad st
                          NY, NY 10004                              Date       02/07/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POMEGRANATEs | 8CHI | USA | 2 | 21.00 | 42.00 | SCALLION | KING | USA | 2 | 22.00 | 44.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 28.00 | 56.00 | | | | | | |
| STRAWBERRY | CAL | USA | 2 | 21.00 | 42.00 | | | | | | |
| RASPBERRY | A | USA | 1 | 23.00 | 23.00 | | | | | | |
| BLACKBERRY | A | USA | 1 | 12.00 | 12.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 41.00 | 164.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 34.00 | 34.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 8 | 4.50 | 36.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 20.00 | 60.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO CHERRY | C | USA | 0 | 0.00 | 0.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 13.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 17.00 | 51.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 25.00 | 25.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 11.00 | 33.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 22.00 | 66.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 7 | 6.50 | 45.50 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 29.00 | 29.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 5 | 11.50 | 57.50 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 24.00 | 24.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 32.00 | 64.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 22.00 | 22.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 18.00 | 18.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 19.00 | 19.00 | Credit | : | -11.70 | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 1 | 9.50 | 9.50 | Total Boxes: | 105.0 | | | | |
| POTATO IDAHO | 90 | USA | 1 | 24.00 | 24.00 | Delivery $ : | 136.50 | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 | Shipment : | 2,034.70 | | | | |
| ONION RED | RD-J | USA | 2 | 12.00 | 24.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 21.00 | 42.00 | | | | | | |
| BANANA | BNA | ECU | 1 | 17.00 | 17.00 | | | | | | |
| BANANA Y.G | Y+G | ECU | 1 | 17.00 | 17.00 | Cash Receipt: | | | | | |
| CIDER | 1/2G | USA | 1 | 27.00 | 27.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 | Signature : | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 8 | 34.50 | 276.00 | | | | | | |
| MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 | | | | | | |

Printed on Oct 12, 2020

****** **Balance : 182,218.70**

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date :   02/14/2020

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

**Ship To : #**1TEB          **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
|---|---|
| 02/09/2020 | 02/14/2020 |

| | Shipped Amont | | | Payment |
|---|---|---|---|---|
| 02/09 | Sunday | 0.00 | | 0.00 |
| 02/10 | Monday | 3515.40 | | 0.00 |
| 02/11 | Tuesday | 2968.10 | | 0.00 |
| 02/12 | Wednesday | 3018.50 | | 16134.80 |
| 02/13 | Thursday | 3919.20 | | 0.00 |
| 02/14 | Friday | 3040.70 | | 0.00 |

```
           ----------                    ----------
 Shipped Total   16461.90      Paid Total   16134.80
 ==================            ==========================================
  Delivery Charge   0.00             Credit Memo
  Credit            0.00       ==========================================
--------------------------    Date +/- Qty Item        Price    Amount
Sub-Total    (+)  16,461.90   ------------------------------------------
Prev.Balance(+) 184,253.40     No credit has been recorded
                              ------------------------------------------
Payment          16,134.80
--------------------------
Current Balance 184,580.50
==========================
```

| **AR Aging Report** | |
|---|---|
| **1st Week** | 16,461.90 |
| **2nd Week** | 0.00 |
| **3rd Week & Over** | 168,118.60 |

| **Current Balance** | 184,580.50 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**  Phone : 718/787-2869   Fax : 347/438-1053

# INVOICE

Ship To : #  1TEB   **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.  342244
Date  02/10/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | EGGPLANT | C | USA | 1 | 16.00 | 16.00 |
| STAR RUBY | C | USA | 1 | 27.00 | 27.00 | POTATO IDAHO | 90 | USA | 3 | 25.00 | 75.00 |
| POMEGRANATEs | 8CHI | USA | 2 | 21.00 | 42.00 | POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 |
| SEEDLESS GREEN | GR | USA | 1 | 34.00 | 34.00 | CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 |
| SEEDLESS RED | RED | USA | 1 | 36.00 | 36.00 | CARROT HNDPLD BABY | HNBA | USA | 4 | 10.00 | 40.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | ONION RED | RD-J | USA | 1 | 12.00 | 12.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | TOFU | S | USA | 1 | 14.00 | 14.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 28.00 | 56.00 | PINE GOLDEN | GOL | USA | 4 | 20.00 | 80.00 |
| STRAWBERRY | CAL | USA | 10 | 23.00 | 230.00 | BANANA | BNA | ECU | 3 | 17.00 | 51.00 |
| RASPBERRY | A | USA | 7 | 23.00 | 161.00 | RUSKUS LEAF | RU/LF | USA | 6 | 10.00 | 60.00 |
| BLUEBERRY | A | USA | 7 | 29.00 | 203.00 | MESCLUN SALAD | MESC | USA | 6 | 7.00 | 42.00 |
| BLACKBERRY | A | USA | 3 | 15.00 | 45.00 | CELERY CHOP | BOX | USA | 1 | 34.00 | 34.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 34.00 | 34.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 35.00 | 280.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 4.50 | 67.50 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| TOMATO #1 | 5X6 | USA | 3 | 23.00 | 69.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| TOMATO PLUM | C | MEX | 2 | 25.00 | 50.00 | SCALLION | KING | USA | 3 | 22.00 | 66.00 |
| TOMATO CHERRY | C | USA | 2 | 30.00 | 60.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 12.00 | 12.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 15.00 | 60.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 21.00 | 42.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 13.00 | 52.00 | | | | | | |
| RABE | ANDY | USA | 2 | 40.00 | 80.00 | | | | | | |
| ASPARAGUS | LG | USA | 4 | 22.00 | 88.00 | | | | | | |
| CELERY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 26.00 | 26.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 16.00 | 64.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 24.00 | 48.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| BASIL | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| BABY ARRUGALA | BA | USA | 5 | 11.00 | 55.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 24.00 | 24.00 | | | | | | |
| CILANTRO | C | USA | 2 | 17.00 | 34.00 | | Total Boxes: | 173.0 | | | |
| PEPPER GREEN | GR | USA | 2 | 19.00 | 38.00 | | Delivery $ : | 224.90 | | | |
| PEPPER RED | RED | USA | 2 | 28.00 | 56.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 16.00 | 32.00 | | Shipment : | 3,515.40 | | | |
| CUCUMBER | CUM | MEX | 2 | 28.00 | 56.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 27.00 | 27.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 26.00 | 26.00 | | Cash Receipt: | | | | |
| GARLIC JAR | JBOX | USA | 1 | 62.00 | 62.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 | | Signature : | | | | |
| YAM #1 | YAM | USA | 1 | 18.00 | 18.00 | | | | | | |

Printed on Oct 12, 2020                    ****** Balance : 184,253.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : # 1TEB

100 BROAD STREET LLC(ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.        342285

Date              02/11/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 31.00 | 62.00 | MUSH SPECIAL | 10SP | USA | 3 | 18.00 | 54.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | PORTABELLA MUS M | PO2 | USA | 5 | 9.50 | 47.50 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | POTATO IDAHO | 90 | USA | 4 | 24.00 | 96.00 |
| POMEGRANATEs | 8CHI | USA | 2 | 22.00 | 44.00 | CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 |
| SEEDLESS RED | RED | USA | 1 | 35.00 | 35.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 | PINE GOLDEN | GOL | USA | 3 | 20.00 | 60.00 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | YUCA | DOM | EUC | 1 | 25.00 | 25.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 28.00 | 56.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 35.00 | 175.00 |
| STRAWBERRY | CAL | USA | 9 | 21.00 | 189.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| RASPBERRY | A | USA | 4 | 27.00 | 108.00 | SCALLION | KING | USA | 2 | 19.00 | 38.00 |
| BLUEBERRY | A | USA | 2 | 27.00 | 54.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 26.00 | 26.00 |
| BLACKBERRY | A | USA | 3 | 14.00 | 42.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 34.00 | 34.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 4.50 | 67.50 | | | | | | |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 24.00 | 48.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 26.00 | 52.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 16.00 | 48.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 25.00 | 25.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 21.00 | 42.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 13.00 | 39.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 23.00 | 69.00 | | | | | | |
| CELERY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 26.00 | 26.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 16.00 | 32.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 24.00 | 24.00 | | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 16.00 | 16.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 22.00 | 22.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | ================================== | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 8 | 11.00 | 88.00 | Total Boxes:    167.0 | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | Delivery $ :    217.10 | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 10.00 | 20.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 20.00 | 20.00 | Shipment  :  2,968.10 | | | | | |
| PEPPER RED | RED | USA | 2 | 30.00 | 60.00 | ---------------------------------- | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 20.00 | 20.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 1 | 29.00 | 29.00 | ---------------------------------- | | | | | |
| SQUASH GREEN | GR | USA | 2 | 27.00 | 54.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 60.00 | 60.00 | Signature  : | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | ================================== | | | | | |

Printed on Oct 12, 2020

****** Balance : 187,768.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**  Tel (718)267-2808  Fax  347)438-1053

# INVOICE

Ship To : #   1TEB      100 BROAD STREET LLC (ESSEN)
                        #100 Broad st
                        NY, NY 10004

Invoice No.      342359

Date      02/12/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | CARROT LOOSE | LOOSE | USA | 2 | 23.00 | 46.00 |
| GRANNY SMITH | 80 | USA | 2 | 31.00 | 62.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| POMEGRANATEs | 8CHI | USA | 0 | 0.00 | 0.00 | PINE GOLDEN | GOL | USA | 4 | 20.00 | 80.00 |
| SEEDLESS GREEN | GR | USA | 1 | 35.00 | 35.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | PLANTAIN YELLOW | C | ECU | 1 | 24.00 | 24.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 28.00 | 56.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 35.00 | 210.00 |
| STRAWBERRY | CAL | USA | 4 | 18.00 | 72.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| RASPBERRY | A | USA | 3 | 31.00 | 93.00 | SCALLION | KING | USA | 3 | 19.00 | 57.00 |
| BLUEBERRY | A | USA | 1 | 26.00 | 26.00 | | | | | | |
| AVOCADO HASS | C | USA | 10 | 41.00 | 410.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 4.50 | 45.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 26.00 | 52.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 25.00 | 50.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 15.00 | 60.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 21.00 | 42.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 13.00 | 52.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 23.00 | 46.00 | | | | | | |
| CELERY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 25.00 | 25.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 16.00 | 64.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 21.00 | 21.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 22.00 | 44.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| MINT | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| BABY ARRUGALA | BA | USA | 5 | 11.00 | 55.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 24.00 | 24.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 21.00 | 21.00 | Total Boxes:    155.0 | | | | | |
| PEPPER RED | RED | USA | 4 | 20.00 | 80.00 | Delivery $ :    201.50 | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 21.00 | 42.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 29.00 | 58.00 | Shipment  :  3,018.50 | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 23.00 | 23.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Cash Receipt: | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| EGGPLANT ITALIAN | ITAL | USA | 1 | 26.00 | 26.00 | Signature  : | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 24.00 | 48.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 190,736.90

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB     **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004

| | | | |
|---|---|---|---|
| **Invoice No.** | | | 342414 |
| **Date** | | | 02/13/2020 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | MUSH SPECIAL | 10SP | USA | 4 | 18.00 | 72.00 |
| ANJOU PEAR | 80 | USA | 1 | 40.00 | 40.00 | PORTABELLA MUS M | PO2 | USA | 3 | 9.50 | 28.50 |
| POMEGRANATEs | 8CHI | USA | 2 | 24.00 | 48.00 | EGGPLANT | C | USA | 1 | 20.00 | 20.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | POTATO IDAHO | 90 | USA | 4 | 24.00 | 96.00 |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 | POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | CARROT LOOSE | LOOSE | USA | 2 | 23.00 | 46.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 27.00 | 81.00 | ONION RED | RD-J | USA | 2 | 11.00 | 22.00 |
| LEMON SK | SK/L | USA | 1 | 29.00 | 29.00 | TOFU | S | USA | 1 | 14.00 | 14.00 |
| STRAWBERRY | CAL | USA | 9 | 13.00 | 117.00 | PINE GOLDEN | GOL | USA | 4 | 20.00 | 80.00 |
| RASPBERRY | A | USA | 6 | 33.00 | 198.00 | BANANA | BNA | ECU | 3 | 17.00 | 51.00 |
| BLUEBERRY | A | USA | 3 | 26.00 | 78.00 | PLANTAIN YELLOW | C | ECU | 1 | 24.00 | 24.00 |
| BLACKBERRY | A | USA | 2 | 12.00 | 24.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| AVOCADO HASS | C | USA | 8 | 41.00 | 328.00 | EGG EX/LOOSE | EXLOO | USA | 10 | 35.00 | 350.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 43.00 | 172.00 | HERBS ROSEMARY | ROSE | CHL | 2 | 7.50 | 15.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 33.00 | 33.00 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 4.50 | 45.00 | SCALLION | KING | USA | 2 | 19.00 | 38.00 |
| LIME | 48 | MEX | 1 | 7.00 | 7.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 27.00 | 81.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 26.00 | 26.00 | | | | | | |
| TOMATO CHERRY | C | USA | 2 | 28.00 | 56.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 17.00 | 68.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 21.00 | 21.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 15.00 | 60.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 19.00 | 38.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 13.00 | 39.00 | | | | | | |
| RABE | ANDY | USA | 2 | 40.00 | 80.00 | | | | | | |
| ASPARAGUS | LG | USA | 7 | 20.00 | 140.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| ANISE | C | USA | 1 | 24.00 | 24.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 16.00 | 16.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 19.00 | 38.00 | ================================== | | | | | |
| BABY ARRUGULA | BA | USA | 6 | 10.50 | 63.00 | | | | | | |
| CILANTRO | C | USA | 2 | 17.00 | 34.00 | Total Boxes: | 189.0 | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | Delivery $ : | 245.70 | | | | |
| PEPPER GREEN | GR | USA | 2 | 20.00 | 40.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 29.00 | 29.00 | Shipment : | 3,919.20 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 21.00 | 42.00 | ---------------------------------- | | | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 27.00 | 54.00 | Cash Receipt: | | | | | |
| SQUASH GREEN | GR | USA | 1 | 26.00 | 26.00 | ---------------------------------- | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | Signature : | | | | | |
| MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 | ================================== | | | | | |

Printed on Oct 12, 2020                  ****** Balance : 177,620.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB   **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.   342485

Date   02/14/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 31.00 | 31.00 | CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 |
| POMEGRANATEs | 8CHI | USA | 2 | 23.00 | 46.00 | ONION RED | RD-J | USA | 1 | 11.00 | 11.00 |
| SEEDLESS GREEN | GR | USA | 1 | 35.00 | 35.00 | PINE GOLDEN | GOL | USA | 5 | 19.00 | 95.00 |
| SEEDLESS RED | RED | USA | 1 | 35.00 | 35.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | BANANA GREEN | GR | ECU | 1 | 17.00 | 17.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | BANANA  Y.G | Y+G | ECU | 1 | 17.00 | 17.00 |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | CELERY CHOP | BOX | USA | 1 | 34.00 | 34.00 |
| JUICE ORANGE | 100 | USA | 1 | 20.00 | 20.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 35.00 | 175.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 27.00 | 54.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| STRAWBERRY | CAL | USA | 9 | 14.00 | 126.00 | SCALLION | KING | USA | 2 | 19.00 | 38.00 |
| RASPBERRY | A | USA | 4 | 34.00 | 136.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 26.00 | 104.00 | | | | | | |
| BLACKBERRY | A | USA | 4 | 12.00 | 48.00 | | | | | | |
| AVOCADO HASS | C | USA | 8 | 43.00 | 344.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 43.00 | 172.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 8 | 4.50 | 36.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 4 | 28.00 | 112.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 28.00 | 28.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 16.00 | 32.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 25.00 | 50.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 12.00 | 36.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 23.00 | 46.00 | | | | | | |
| CELERY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 20.00 | 20.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 20.00 | 20.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 8 | 10.50 | 84.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 30.00 | 60.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 19.00 | 19.00 | Total Boxes: | | 139.0 | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | Delivery $ : | | 180.70 | | | |
| CUCUMBER | CUM | MEX | 2 | 28.00 | 56.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 19.00 | 19.00 | Shipment  : | | 3,040.70 | | | |
| GARLIC JAR | JBOX | USA | 1 | 56.00 | 56.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | Cash Receipt: | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 18.00 | 54.00 | | | | | | |
| EGGPLANT ITALIAN | ITAL | USA | 0 | 0.00 | 0.00 | Signature  : | | | | | |
| POTATO IDAHO | 90 | USA | 3 | 24.00 | 72.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 181,539.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.