# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #9LES      **ESSEN 22 LLC**
                     699 6Ave 22st
                     NY, NY 10010
                     212)633-0820

| From : | To : |
|--------|------|
| 12/23/2018 | 12/28/2018 |

| | Shipped Amont | | Payment |
|---|---|---|---|
| 12/23 | Sunday | 0.00 | 0.00 |
| 12/24 | Monday | 1596.10 | 0.00 |
| 12/25 | Tuesday | 0.00 | 0.00 |
| 12/26 | Wednesday | 0.00 | 0.00 |
| 12/27 | Thursday | 765.80 | 0.00 |
| 12/28 | Friday | 1238.90 | 0.00 |

| Shipped Total | 3600.80 | Paid Total | 0.00 |
|---|---|---|---|

| Delivery Charge | 0.00 |
|---|---|
| Credit | 0.00 |

Sub-Total    (+)   3,600.80
Prev.Balance(+) 322,685.52

Payment              0.00

Current Balance 326,286.32

### Credit Memo

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 12/27 +  1 rasp ad+31.3 | 0.00 | 0.00 |
| Credit Total : | 0.00 | |

| **AR Aging Report** | |
|---|---|
| **1st Week** | 3,600.80 |
| **2nd Week** | 13,836.10 |
| **3rd Week & Over** | 308,849.42 |

| **Current Balance** | 326,286.32 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

**Ship To : #**    9LES      ESSEN 22 LLC
                     699 6Ave 22st
                     NY, NY 10010

**Invoice No.**    323754

**Date**    12/24/2018

| Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 43.00 | 43.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 34.00 | 68.00 |
| STRAWBERRY | XF | USA | 4 | 59.00 | 236.00 |
| RASPBERRY | A | USA | 2 | 30.00 | 60.00 |
| BLUEBERRY | A | USA | 2 | 24.00 | 48.00 |
| BLACKBERRY | A | USA | 2 | 21.00 | 42.00 |
| AVOCADO HASS | C | USA | 2 | 29.00 | 58.00 |
| TOMATO #1 | 5X6 | USA | 1 | 33.00 | 33.00 |
| TOMATO PLUM | C | MEX | 1 | 21.00 | 21.00 |
| TOMATO GRAPE | R | USA | 2 | 15.00 | 30.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 21.00 | 21.00 |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 |
| CABBAGE GR | GR | USA | 1 | 29.00 | 29.00 |
| BROCCOLI CROWN | CROW | USA | 2 | 22.00 | 44.00 |
| ASPARAGUS | LG | USA | 1 | 27.00 | 27.00 |
| SPINACH BABY | BA/SP | USA | 4 | 9.50 | 38.00 |
| BABY ARRUGULA | B/AR | USA | 3 | 11.50 | 34.50 |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 |
| PEPPER GREEN | GR | USA | 1 | 24.00 | 24.00 |
| PEPPER RED | RED | USA | 2 | 25.00 | 50.00 |
| YELLOW PEPPER | YELL | USA | 1 | 28.00 | 28.00 |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 |
| CUCUMBER | CUM | MEX | 1 | 18.00 | 18.00 |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 |
| PORTABELLA MUS M | PO#2 | USA | 1 | 9.50 | 9.50 |
| EGGPLANT | C | USA | 1 | 15.00 | 15.00 |
| POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 |
| POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 |
| CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 |
| MESCLUN SALAD | MESC | USA | 10 | 8.00 | 80.00 |
| EGG EX/LOOSE | EXLOO | USA | 5 | 39.00 | 195.00 |
| SCALLION | KING | USA | 1 | 29.00 | 29.00 |

```
================================================

Total Boxes:      67.0
Delivery $ :      87.10

Shipment    :  1,596.10
------------------------------------------------

Cash Receipt:
------------------------------------------------

Signature   :
================================================
```

****** Balance : 322,685.52

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES      ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

| Invoice No. | 323787 |
| Date | 12/27/2018 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| STRAWBERRY | XF | USA | 1 | 36.00 | 36.00 | | | | | | |
| AVOCADO DEL | D40 | MEX | 2 | 31.00 | 62.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 15.00 | 15.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 16.00 | 32.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 26.00 | 26.00 | | | | | | |
| CELERY | C | USA | 1 | 36.00 | 36.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 8.00 | 32.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 3 | 19.00 | 57.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| GARLIC JAR | J/15L | CHN | 1 | 22.50 | 22.50 | | | | | | |
| MOO | C | USA | 1 | 26.00 | 26.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 1 | 17.50 | 17.50 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 | | | | | | |
| SPROUT | BEAN | USA | 1 | 7.50 | 7.50 | | | | | | |
| BANANA | BNA | ECU | 1 | 15.50 | 15.50 | | | | | | |
| PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 2 | 39.00 | 78.00 | | | | | | |

```
==================================================
Credit      :    -31.30
==================================================

Total Boxes:     35.0
Delivery $ :     45.50

Shipment    :   765.80
--------------------------------------------------

Cash Receipt:
--------------------------------------------------

Signature   :
==================================================
```

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES        ESSEN 22 LLC
                          699 6Ave 22st        Invoice No.        323857
                          NY, NY 10010
                                               Date        12/28/2018

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 | | | | | | |
| GRANNY SMITH | 80 | USA | 1 | 40.00 | 40.00 | | | | | | |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 25.00 | 25.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | | | | | | |
| STRAWBERRY | XF | USA | 2 | 38.00 | 76.00 | | | | | | |
| RASPBERRY | A | USA | 2 | 34.00 | 68.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 24.00 | 48.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 20.00 | 40.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 1 | 28.00 | 28.00 | | | | | | |
| MANGO MEXICAN | C | MEXEN | 4 | 7.00 | 28.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 30.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 20.00 | 20.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 14.00 | 14.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 2 | 8.00 | 16.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 26.00 | 26.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 32.00 | 32.00 | | | | | | |
| ENDIVES | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 5 | 11.50 | 57.50 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 26.00 | 52.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 28.00 | 28.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 18.00 | 36.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 16.00 | 16.00 | | | | | | |
| GARLIC JAR | J10LB | CHN | 1 | 15.00 | 15.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 14.00 | 28.00 | | | | | | |
| BANANA | BNA | ECU | 1 | 15.50 | 15.50 | | | | | | |
| MESCLUN SALAD | MESC | USA | 7 | 7.50 | 52.50 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 2 | 39.00 | 78.00 | | | | | | |
| CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 | | | | | | |
| MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 | | | | | | |

Total Boxes:      58.0
Delivery $ :      75.40

Shipment   :  1,238.90

Cash Receipt:

Signature   :

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808         Fax : 347)438-1053

Ship To : #9LES     **ESSEN 22 LLC**
                    699 6Ave 22st
                    NY, NY 10010
                    212)633-0820

From :          To :

12/30/2018      01/04/2019

| | Shipped Amont | | | Payment |
|---|---|---|---|---|
| 12/30 | Sunday | 0.00 | | 0.00 |
| 12/31 | Monday | 0.00 | | 0.00 |
| 01/01 | Tuesday | 0.00 | | 0.00 |
| 01/02 | Wednesday | 2742.00 | | 3600.80 |
| 01/03 | Thursday | 2880.30 | | 2326.20 |
| 01/04 | Friday | 2910.80 | | 2544.20 |

```
      Shipped Total   8533.10        Paid Total    8471.20
      ==================            ==========================================

      Delivery Charge   0.00                  Credit Memo
      Credit            0.00        ==========================================
      --------------------------
Sub-Total   (+)   8,533.10          Date +/- Qty Item        Price   Amount
Prev.Balance(+) 326,286.32          -------------------------------------------
                                    01/03 +  1 babyarr ad+12   0.00    0.00
Payment           8,471.20          -------------------------------------------
      --------------------------     Credit Total :     0.00
Current Balance 326,348.22          -------------------------------------------
      ==========================
```

| **AR Aging Report** | | | **Current Balance** | 326,348.22 |
|---|---|---|---|---|
| **1st Week** | 8,533.10 | | **Received Amount ( - )** | |
| **2nd Week** | 0.00 | | **This Week Balance** | |
| **3rd Week & Over** | 317,815.12 | | **Received By** | |
| | | | **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #  9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.     323944

Date     01/02/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| GRANNY SMITH | 80 | USA | 1 | 40.00 | 40.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| STAR RUBY | C | USA | 2 | 33.00 | 66.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| POMEGRANATEs | C | USA | 1 | 28.00 | 28.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | MESCLUN SALAD | MESC | USA | 15 | 7.50 | 112.50 |
| KIWI LOOSE | LLOO | USA | 1 | 21.00 | 21.00 | EGG EX/LOOSE | EXLOO | USA | 4 | 38.50 | 154.00 |
| WATERMELON | SEED | USA | 1 | 42.00 | 42.00 | SCALLION | KING | USA | 1 | 36.00 | 36.00 |
| CANTALOUP | C | USA | 1 | 23.00 | 23.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 21.00 | 21.00 |
| HONEY DEW | C | USA | 0 | 0.00 | 0.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 6 | 22.00 | 132.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 36.00 | 180.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 38.00 | 152.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 24.00 | 96.00 | | | | | | |
| BLACKBERRY | A | USA | 4 | 18.00 | 72.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 29.00 | 116.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 38.00 | 38.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 9 | 7.50 | 67.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 27.00 | 54.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 14.00 | 28.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 20.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 23.00 | 23.00 | | | | | | |
| CELERY | C | USA | 1 | 34.00 | 34.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 5 | 7.00 | 35.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 30.00 | 30.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 16.00 | 16.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 30.00 | 30.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| BABY ARRUGALA | B/AR | USA | 6 | 11.50 | 69.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 25.00 | 50.00 | | | | | | |
| PEPPER RED | RED | USA | 4 | 29.00 | 116.00 | | Total Boxes: | 130.0 | | | |
| YELLOW PEPPER | YELL | USA | 2 | 27.00 | 54.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 18.00 | 18.00 | Delivery @ : | 169.00 | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 | Shipment : | 2,742.00 | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 1 | 17.50 | 17.50 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | Cash Receipt: | | | | | |
| YAM #1 | YAM | USA | 1 | 20.00 | 20.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 3 | 25.00 | 75.00 | Signature : | | | | | |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 326,286.32

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  9LES

**ESSEN 22 LLC**
699 6Ave 22st
NY, NY 10010

**Invoice No.**    324032

**Date**    01/03/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 40.00 | 80.00 | ONION SPANISH | SPI | USA | 2 | 15.00 | 30.00 |
| STAR RUBY | C | USA | 1 | 34.00 | 34.00 | ONION RED | RD-J | USA | 1 | 13.00 | 13.00 |
| WATERMELON | SEED | USA | 1 | 42.00 | 42.00 | SPROUT | BEAN | USA | 1 | 7.50 | 7.50 |
| HONEY DEW | C | USA | 2 | 28.00 | 56.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| JUICE ORANGE | 100 | USA | 3 | 21.00 | 63.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| LEMON SK | SK/L | USA | 1 | 34.00 | 34.00 | MESCLUN SALAD | MESC | USA | 18 | 7.50 | 135.00 |
| STRAWBERRY | XF | USA | 5 | 36.00 | 180.00 | EGG EX/LOOSE | EXLOO | USA | 3 | 38.50 | 115.50 |
| RASPBERRY | A | USA | 3 | 38.00 | 114.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| BLUEBERRY | A | USA | 4 | 20.00 | 80.00 | SCALLION | KING | USA | 1 | 36.00 | 36.00 |
| BLACKBERRY | A | USA | 5 | 16.00 | 80.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 22.00 | 22.00 |
| AVOCADO HASS# | RIPE | MEX | 3 | 28.00 | 84.00 | | | | | | |
| AVOCADO DEL | D40 | MEX | 2 | 32.00 | 64.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 8 | 7.00 | 56.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 25.00 | 25.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 14.00 | 42.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 14.00 | 42.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 15.00 | 30.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 20.00 | 80.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 23.00 | 23.00 | | | | | | |
| CELERY | C | USA | 2 | 32.00 | 64.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 7.00 | 70.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 30.00 | 90.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 29.00 | 29.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 9 | 11.50 | 103.50 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 29.00 | 58.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 29.00 | 58.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 19.00 | 38.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| SQUASH YELLOW | YEL | USA | 1 | 13.00 | 13.00 | | | | | | |
| GARLIC JAR | J10LB | CHN | 1 | 20.00 | 20.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| EGGPLANT | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 19.00 | 19.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 | | | | | | |

Credit   :   -12.80

Total Boxes:   145.0
Delivery $ :   188.50

Shipment   :   2,880.30

Cash Receipt:

Signature   :

Printed on Oct 12, 2020

****** Balance : 325,427.52

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  9LES        ESSEN 22 LLC
                         699 6Ave 22st          Invoice No.        324082
                         NY, NY 10010
                                                Date        01/04/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 | MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 |
| STAR RUBY | C | USA | 1 | 34.00 | 34.00 | MUSH SHITAKE A | SHI/A | USA | 1 | 14.50 | 14.50 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| WATERMELON | SEED | USA | 1 | 42.00 | 42.00 | POTATO IDAHO | 90 | USA | 2 | 19.00 | 38.00 |
| CANTALOUP | C | USA | 1 | 20.00 | 20.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| HONEY DEW | C | USA | 1 | 30.00 | 30.00 | ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 |
| JUICE ORANGE | 100 | USA | 2 | 21.00 | 42.00 | ONION RED | RD-J | USA | 1 | 13.00 | 13.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 34.00 | 34.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| STRAWBERRY | XF | USA | 6 | 27.00 | 162.00 | BANANA | BNA | USA | 2 | 15.50 | 31.00 |
| RASPBERRY | A | USA | 3 | 36.00 | 108.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| BLUEBERRY | A | USA | 3 | 12.00 | 36.00 | MESCLUN SALAD | MESC | USA | 17 | 7.50 | 127.50 |
| BLACKBERRY | A | USA | 3 | 18.00 | 54.00 | EGG EX/LOOSE | EXLOO | USA | 4 | 38.50 | 154.00 |
| AVOCADO HASS# | RIPE | MEX | 3 | 28.00 | 84.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| MANGO MEXICAN | C | MEX | 9 | 7.00 | 63.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| TOMATO #1 | 5X6 | USA | 2 | 24.00 | 48.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 19.00 | 38.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 18.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 14.00 | 42.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 34.00 | 34.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 15.00 | 45.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 21.00 | 84.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 26.00 | 78.00 | | | | | | |
| CELERY | C | USA | 1 | 32.00 | 32.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 7.00 | 70.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 0 | 0.00 | 0.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 31.00 | 93.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 28.00 | 28.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 16.00 | 16.00 | | | | | | |
| ENDIVES | A | USA | 1 | 22.00 | 22.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 28.00 | 56.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.50 | 115.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | Total Boxes: | 146.0 | | | | |
| DILL | 6PCS | USA | 1 | 4.00 | 4.00 | Delivery $ : | 189.80 | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 25.00 | 25.00 | Shipment : | 2,910.80 | | | | |
| PEPPER RED | RED | USA | 2 | 40.00 | 80.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 29.00 | 58.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 2 | 19.00 | 38.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 13.00 | 13.00 | | | | | | |
| GARLIC JAR | J/15L | CHN | 1 | 33.00 | 33.00 | Signature : | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |

Printed on Oct 12, 2020                          ****** Balance : 325,981.62

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #9LES          **ESSEN 22 LLC**
                        699 6Ave 22st
                        NY, NY 10010
                        212)633-0820

From :          To :

01/06/2019     01/11/2019

| | Shipped Amont | | | Payment |
|---|---|---|---|---|
| 01/06 | Sunday | 0.00 | | 0.00 |
| 01/07 | Monday | 3126.30 | | 2742.00 |
| 01/08 | Tuesday | 2999.60 | | 2880.30 |
| 01/09 | Wednesday | 2331.50 | | 2910.80 |
| 01/10 | Thursday | 2304.80 | | 3126.30 |
| 01/11 | Friday | 2787.40 | | 2999.60 |

Shipped Total      13549.60          Paid Total      14659.00

Delivery Charge    0.00
Credit             0.00

Sub-Total    (+)   13,549.60
Prev.Balance(+)    326,348.22

Payment            14,659.00

Current Balance    325,238.82

**Credit Memo**

| Date +/- | Qty Item | Price | Amount |
|---|---|---|---|
| 01/07 + | 5 babyarr cr-64 | 0.00 | 0.00 |
| 01/08 + | 1 Hcart rt-14.3 | 0.00 | 0.00 |
| 01/10 + | 2 blbe cr-46.6 | 0.00 | 0.00 |
| 01/11 + | 1 #8712 ng ad+3 | 0.00 | 0.00 |

Credit Total :      0.00

| **AR Aging Report** | |
|---|---|
| **1st Week** | 13,549.60 |
| **2nd Week** | 0.00 |
| **3rd Week & Over** | 311,689.22 |

| **Current Balance** | 325,238.82 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**                         Phone 347)426-2898          Fax 347)438-1053

# INVOICE

Ship To : #   9LES          ESSEN 22 LLC                 Invoice No.        324190
                            699 6Ave 22st
                            NY, NY 10010                 Date        01/07/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 | EGGPLANT | C | USA | 1 | 17.00 | 17.00 |
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | POTATO IDAHO | 90 | USA | 2 | 20.00 | 40.00 |
| STAR RUBY | C | USA | 2 | 34.00 | 68.00 | POTATO RED A BOX | BOX A | USA | 1 | 24.00 | 24.00 |
| SEEDLESS RED | RED | USA | 1 | 22.00 | 22.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| WATERMELON | SEED | USA | 1 | 42.00 | 42.00 | CARROT HNDPLD BABY | HNBA | USA | 1 | 13.00 | 13.00 |
| HONEY DEW | C | USA | 1 | 26.00 | 26.00 | ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 |
| JUICE ORANGE | 100 | USA | 5 | 22.00 | 110.00 | ONION RED | RD-J | USA | 1 | 13.00 | 13.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 34.00 | 34.00 | SPROUT | BEAN | USA | 1 | 7.50 | 7.50 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | PINE GOLDEN | GOL | USA | 2 | 14.00 | 28.00 |
| STRAWBERRY | XF | USA | 8 | 26.00 | 208.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| RASPBERRY | A | USA | 4 | 32.00 | 128.00 | MESCLUN SALAD | MESC | USA | 15 | 7.50 | 112.50 |
| BLUEBERRY | A | USA | 4 | 18.00 | 72.00 | CELERY CHOP | BOX | USA | 1 | 30.00 | 30.00 |
| BLACKBERRY | A | USA | 3 | 24.00 | 72.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 35.00 | 210.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 31.00 | 124.00 | EGG BROWN/CT | BR/CT | USA | 1 | 50.00 | 50.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 38.00 | 38.00 | SCALLION | KING | USA | 1 | 38.00 | 38.00 |
| MANGO MEXICAN | C | MEX | 9 | 7.50 | 67.50 | SQUASH BUTTERNUT | BUTN | USA | 1 | 22.00 | 22.00 |
| LIME | 48 | MEX | 1 | 10.00 | 10.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 26.00 | 26.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 13.00 | 39.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 34.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 24.00 | 96.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 24.00 | 48.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 7 | 6.50 | 45.50 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 36.00 | 36.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 32.00 | 128.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 20.00 | 20.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 30.00 | 30.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | | | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | Credit | : | | 64.00 | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.50 | 115.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 28.00 | 28.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | Total Boxes: | 151.0 | | | | |
| PEPPER GREEN | GR | USA | 1 | 26.00 | 26.00 | Delivery $ : | 196.30 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 29.00 | 58.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 20.00 | 20.00 | Shipment : | 3,126.30 | | | | |
| SQUASH GREEN | GR | USA | 2 | 17.00 | 34.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 18.00 | 18.00 | | | | | | |
| GARLIC JAR | J10LB | CHN | 1 | 25.00 | 25.00 | Cash Receipt: | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | Signature : | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |

****** Balance : 326,348.22

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# I N V O I C E

Ship To : #  9LES     **ESSEN 22 LLC**             **Invoice No.**     324229
               699 6Ave 22st
               NY, NY 10010                  **Date**     01/08/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| POMEGRANATEs | C | USA | 1 | 36.00 | 36.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 26.00 | 26.00 |
| KIWI LOOSE | LLOO | USA | 1 | 21.00 | 21.00 | POTATO IDAHO | 90 | USA | 2 | 20.00 | 40.00 |
| WATERMELON | SEED | USA | 1 | 44.00 | 44.00 | POTATO RED A BOX | BOX A | USA | 1 | 24.00 | 24.00 |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| HONEY DEW | C | USA | 1 | 25.00 | 25.00 | CARROT MINI | BUNMI | USA | 1 | 28.00 | 28.00 |
| JUICE ORANGE | 100 | USA | 3 | 22.00 | 66.00 | CARROT HNDPLD BABY | HNBA | USA | 0 | 13.00 | 0.00 |
| STRAWBERRY | XF | USA | 5 | 24.00 | 120.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| RASPBERRY | A | USA | 3 | 32.00 | 96.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| BLUEBERRY | A | USA | 3 | 18.00 | 54.00 | MESCLUN SALAD | MESC | USA | 18 | 7.50 | 135.00 |
| BLACKBERRY | A | USA | 2 | 18.00 | 36.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 35.00 | 175.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 30.00 | 120.00 | SCALLION | KING | USA | 1 | 38.00 | 38.00 |
| MANGO MEXICAN | C | MEX | 7 | 8.00 | 56.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 23.00 | 23.00 |
| TOMATO #1 | 5X6 | USA | 2 | 26.00 | 52.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 23.00 | 23.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 13.00 | 39.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 18.00 | 18.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 28.00 | 28.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 19.00 | 38.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 28.00 | 28.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 37.00 | 37.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 22.00 | 66.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 25.00 | 75.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 26.00 | 78.00 | | | | | | |
| CELERY | C | USA | 2 | 34.00 | 68.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 9 | 6.50 | 58.50 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 30.00 | 30.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 30.00 | 120.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 26.00 | 26.00 | | | | | | |
| ENDIVES | A | USA | 1 | 22.00 | 22.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 30.00 | 60.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | Credit : | 14.30 | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.50 | 115.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | Total Boxes: 140.0 | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 11.00 | 22.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 27.00 | 54.00 | Delivery $ : | 192.40 | | | | |
| PEPPER RED | RED | USA | 1 | 42.00 | 42.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 26.00 | 52.00 | Shipment : 2,999.60 | | | | | |
| JALAPINO | JALPN | HOL | 1 | 26.00 | 26.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 24.00 | 48.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 | Cash Receipt: | | | | | |
| GARLIC JAR | J10LB | CHN | 1 | 26.00 | 26.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | Signature : | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |

****** Balance : 326,732.52

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other

# INVOICE

Ship To : #  9LES    ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

| | | | | | | Invoice No. | 324295 |
| | | | | | | Date | 01/09/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 | | | | | | |
| GRANNY SMITH | 80 | USA | 1 | 40.00 | 40.00 | | | | | | |
| STAR RUBY | C | USA | 2 | 32.00 | 64.00 | | | | | | |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 45.00 | 45.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 25.00 | 25.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 34.00 | 34.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 24.00 | 120.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 36.00 | 108.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 22.00 | 88.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 18.00 | 54.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 30.00 | 120.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 8 | 8.00 | 64.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 26.00 | 52.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 21.00 | 21.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 13.00 | 39.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 20.00 | 60.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 25.00 | 50.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 25.00 | 25.00 | | | | | | |
| CELERY | C | USA | 1 | 33.00 | 33.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 9 | 6.50 | 58.50 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 29.00 | 87.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 24.00 | 24.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 5 | 11.50 | 57.50 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 28.00 | 28.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 41.00 | 41.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 26.00 | 52.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 22.00 | 22.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| YAM #1 | YAM | USA | 1 | 20.00 | 20.00 | =================================== | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 15.00 | 30.00 | Total Boxes: | | 115.0 | | | |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 | Delivery $ : | | 149.50 | | | |
| SPROUT | BEAN | USA | 1 | 7.50 | 7.50 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 | Shipment : | | 2,331.50 | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | ----------------------------------- | | | | | |
| MESCLUN SALAD | MESC | USA | 14 | 7.50 | 105.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 4 | 35.00 | 140.00 | Cash Receipt: | | | | | |
| CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 | ----------------------------------- | | | | | |
| HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 | | | | | | |
| SQUASH BUTTERNUT | BUTN | USA | 1 | 23.00 | 23.00 | Signature : | | | | | |
| | | | | | | =================================== | | | | | |

Printed on Oct 12, 2020

****** Balance : 326,851.82

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  9LES    ESSEN 22 LLC
                      699 6Ave 22st
                      NY, NY 10010

Invoice No.    324356

Date    01/10/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | SCALLION | KING | USA | 1 | 40.00 | 40.00 |
| KIWI LOOSE | LLOO | USA | 1 | 22.00 | 22.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 44.00 | 44.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 26.00 | 26.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 3 | 22.00 | 66.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 34.00 | 34.00 | | | | | | |
| STRAWBERRY | XF | USA | 4 | 20.00 | 80.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 36.00 | 108.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 14.00 | 56.00 | | | | | | |
| BLACKBERRY | A | USA | 4 | 16.00 | 64.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 2 | 30.00 | 60.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 8.00 | 56.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 24.00 | 24.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 12.00 | 24.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 24.00 | 72.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 26.00 | 26.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 28.00 | 56.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 15.00 | 15.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 25.00 | 50.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 27.00 | 27.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 5 | 6.50 | 32.50 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 30.00 | 30.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 31.00 | 31.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 9 | 11.50 | 103.50 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 28.00 | 28.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 4 | 22.00 | 88.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 18.00 | 18.00 | | | | | | |
| GARLIC JAR | J/15L | CHN | 1 | 42.00 | 42.00 | Credit   : | | | 46.60 | | |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | Total Boxes:  118.0 | | | | | |
| EGGPLANT | C | USA | 1 | 16.00 | 16.00 | Delivery $ :  153.40 | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 20.00 | 20.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 | Shipment  :  2,304.80 | | | | | |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 15.00 | 45.00 | Cash Receipt: | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 16 | 7.50 | 120.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 5 | 35.00 | 175.00 | Signature  : | | | | | |
| CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 | | | | | | |

****** Balance : 326,272.52

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES      ESSEN 22 LLC
                        699 6Ave 22st
                        NY, NY 10010

Invoice No.     324437

Date     01/11/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 | POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 |
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 |
| STAR RUBY | C | USA | 2 | 33.00 | 66.00 | ONION RED | RD-J | USA | 1 | 13.00 | 13.00 |
| POMEGRANATEs | C | USA | 1 | 35.00 | 35.00 | SPROUT | BEAN | USA | 1 | 7.50 | 7.50 |
| SEEDLESS RED | RED | USA | 1 | 26.00 | 26.00 | PINE GOLDEN | GOL | USA | 3 | 15.00 | 45.00 |
| WATERMELON | SEED | USA | 1 | 45.00 | 45.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| CANTALOUP | C | USA | 1 | 18.00 | 18.00 | MESCLUN SALAD | MESC | USA | 13 | 7.50 | 97.50 |
| HONEY DEW | C | USA | 1 | 26.00 | 26.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 35.00 | 175.00 |
| JUICE ORANGE | 100 | USA | 3 | 22.00 | 66.00 | SCALLION | KING | USA | 1 | 40.00 | 40.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 23.00 | 23.00 |
| STRAWBERRY | XF | USA | 7 | 22.00 | 154.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 28.00 | 112.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 25.00 | 100.00 | | | | | | |
| BLACKBERRY | A | USA | 4 | 18.00 | 72.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 30.00 | 120.00 | | | | | | |
| AVOCADO DEL | D40 | MEX | 2 | 32.00 | 64.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 6 | 8.00 | 48.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 25.00 | 50.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 22.00 | 44.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 34.00 | 34.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 29.00 | 29.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 24.00 | 48.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 25.00 | 100.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 26.00 | 78.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 23.00 | 23.00 | | | | | | |
| GREEN KALE | KALE | USA | 0 | 0.00 | 0.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 5 | 11.50 | 57.50 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | ================================ | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 11.00 | 22.00 | Credit    : | -35.00 | | | | |
| PEPPER GREEN | GR | USA | 1 | 28.00 | 28.00 | ================================ | | | | | |
| PEPPER RED | RED | USA | 1 | 32.00 | 32.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 25.00 | 50.00 | Total Boxes: | 128.0 | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | Delivery $ : | 166.40 | | | | |
| CUCUMBER | CUM | MEX | 2 | 23.00 | 46.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 21.00 | 21.00 | Shipment   : | 2,787.40 | | | | |
| MOO | C | USA | 1 | 28.00 | 28.00 | -------------------------------- | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Cash Receipt: | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | -------------------------------- | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| YAM #1 | YAM | USA | 1 | 20.00 | 20.00 | Signature   : | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 20.00 | 40.00 | ================================ | | | | | |

Printed on Oct 12, 2020

****** Balance : 325,451.02

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #9LES      **ESSEN 22 LLC**
                     699 6Ave 22st
                     NY, NY 10010
                     212)633-0820

| From : | To : |
|--------|------|
| 01/13/2019 | 01/18/2019 |

| | Shipped Amont | | | Payment |
|--|--|--|--|--|
| 01/13 | Sunday | 0.00 | | 0.00 |
| 01/14 | Monday | 3004.60 | | 2331.50 |
| 01/15 | Tuesday | 2512.90 | | 2304.80 |
| 01/16 | Wednesday | 2724.60 | | 2787.40 |
| 01/17 | Thursday | 2690.90 | | 3004.60 |
| 01/18 | Friday | 2855.30 | | 2512.90 |

Shipped Total    13788.30          Paid Total    12941.20

Delivery Charge   0.00
Credit            0.00

Sub-Total   (+)  13,788.30
Prev.Balance(+) 325,238.82

Payment          12,941.20

Current Balance 326,085.92

**Credit Memo**

| Date +/- Qty Item | Price | Amount |
|---|---|---|
| 01/15 + 3 rasp rt-75.9 | 0.00 | 0.00 |
| 01/17 + 1 strbe cr-28.3 | 0.00 | 0.00 |
| 01/18 + 1 Ypep cr-23.3 | 0.00 | 0.00 |

Credit Total :     0.00

| **AR Aging Report** | |
|---|---|
| **1st Week** | 13,788.30 |
| **2nd Week** | 608.40 |
| **3rd Week & Over** | 311,689.22 |

| | |
|---|---|
| **Current Balance** | 326,085.92 |
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #  9LES    **ESSEN 22 LLC**
699 6Ave 22st
NY, NY 10010

**Invoice No.**   324532

**Date**   01/14/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 35.00 | 35.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| GRANNY SMITH | 80 | USA | 1 | 40.00 | 40.00 | EGGPLANT | C | USA | 1 | 22.00 | 22.00 |
| STAR RUBY | C | USA | 1 | 33.00 | 33.00 | POTATO IDAHO | 90 | USA | 2 | 20.00 | 40.00 |
| KIWI LOOSE | LLOO | USA | 1 | 21.00 | 21.00 | POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 | CARROT LOOSE | LOOSE | USA | 2 | 27.00 | 54.00 |
| CANTALOUP | C | USA | 1 | 16.00 | 16.00 | CARROT MINI | BUNMI | USA | 1 | 26.00 | 26.00 |
| HONEY DEW | C | USA | 1 | 26.00 | 26.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| JUICE ORANGE | 100 | USA | 3 | 22.00 | 66.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | PINE GOLDEN | GOL | USA | 3 | 15.00 | 45.00 |
| STRAWBERRY | XF | USA | 6 | 25.00 | 150.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| RASPBERRY | A | USA | 4 | 24.00 | 96.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| BLUEBERRY | A | USA | 5 | 16.00 | 80.00 | MESCLUN SALAD | MESC | USA | 8 | 7.50 | 60.00 |
| BLACKBERRY | A | USA | 4 | 16.00 | 64.00 | CELERY CHOP | BOX | USA | 1 | 30.00 | 30.00 |
| AVOCADO HASS# | RIPE | MEX | 3 | 32.00 | 96.00 | EGG EX/LOOSE | EXLOO | USA | 4 | 29.00 | 116.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 39.00 | 39.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| MANGO MEXICAN | C | MEX | 6 | 8.00 | 48.00 | POTATO MARBLE | MIX | USA | 1 | 22.00 | 22.00 |
| TOMATO #1 | 5X6 | USA | 3 | 25.00 | 75.00 | SCALLION | KING | USA | 1 | 48.00 | 48.00 |
| TOMATO PLUM | C | MEX | 1 | 22.00 | 22.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 24.00 | 24.00 |
| TOMATO GRAPE | R | USA | 3 | 12.00 | 36.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 23.00 | 92.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 28.00 | 84.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 1 | 24.00 | 24.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 29.00 | 58.00 | | | | | | |
| CELERY | C | USA | 1 | 40.00 | 40.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 6.50 | 26.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 32.00 | 96.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 13.00 | 13.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| ENDIVES | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 34.00 | 68.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGALA | B/AR | USA | 7 | 11.50 | 80.50 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 22.00 | 22.00 | ======================= | | | | | |
| DILL | HALF | USA | 1 | 8.00 | 8.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 29.00 | 58.00 | Total Boxes: | 137.0 | | | | |
| PEPPER RED | RED | USA | 1 | 32.00 | 32.00 | Delivery $ : | 178.10 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 25.00 | 50.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | Shipment : | 3,004.60 | | | | |
| SQUASH GREEN | GR | USA | 1 | 24.00 | 24.00 | ------------------------ | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 22.00 | 22.00 | | | | | | |
| WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 | Cash Receipt: | | | | | |
| GARLIC JAR | J/15L | CHN | 1 | 36.00 | 36.00 | ------------------------ | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | Signature : | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | ======================= | | | | | |

Printed on Oct 12, 2020

****** Balance : 325,238.82

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES        ESSEN 22 LLC
                          699 6Ave 22st
                          NY, NY 10010

**Invoice No.**   324577

**Date**   01/15/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 24.00 | 24.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 30.00 | 30.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 3 | 22.00 | 66.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 34.00 | 34.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 25.00 | 125.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 27.00 | 108.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 16.00 | 32.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 15.00 | 30.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 32.00 | 128.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 8 | 8.00 | 64.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 24.00 | 48.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 21.00 | 21.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 12.00 | 24.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 20.00 | 80.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 28.00 | 84.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 25.00 | 100.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 30.00 | 90.00 | | | | | | |
| CELERY | C | USA | 1 | 38.00 | 38.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 32.00 | 96.00 | | | | | | |
| ENDIVES | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 34.00 | 34.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.50 | 115.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 28.00 | 28.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 30.00 | 30.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 23.00 | 46.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 23.00 | 46.00 | Credit | : | | 75.90 | | |
| SQUASH GREEN | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Total Boxes: | | 131.0 | | | |
| MUSH SPECIAL | 10SP | USA | 1 | 17.50 | 17.50 | Delivery $ : | | 170.30 | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 | Shipment : | | 2,512.90 | | | |
| CARROT LOOSE | LOOSE | USA | 3 | 28.00 | 84.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| ONION RED | RD-J | USA | 2 | 13.00 | 26.00 | Cash Receipt: | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 15 | 7.50 | 112.50 | Signature : | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 3 | 29.00 | 87.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 325,911.92

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.   324644

Date   01/16/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | CARROT LOOSE | LOOSE | USA | 2 | 28.00 | 56.00 |
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 |
| STAR RUBY | C | USA | 2 | 33.00 | 66.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| POMEGRANATEs | C | USA | 1 | 16.00 | 16.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| SEEDLESS RED | RED | USA | 1 | 25.00 | 25.00 | MESCLUN SALAD | MESC | USA | 19 | 7.50 | 142.50 |
| KIWI LOOSE | LLOO | USA | 1 | 23.00 | 23.00 | EGG EX/LOOSE | EXLOO | USA | 4 | 29.00 | 116.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 | SQUASH BUTTERNUT | BUTN | USA | 2 | 24.00 | 48.00 |
| CANTALOUP | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 5 | 22.00 | 110.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 34.00 | 34.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 27.00 | 135.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 30.00 | 90.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 19.00 | 57.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 15.00 | 30.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 32.00 | 128.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 8 | 8.00 | 64.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 25.00 | 25.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 12.00 | 36.00 | | | | | | |
| YEIIOW.TOMATO | YTO | USA | 1 | 26.00 | 26.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 28.00 | 28.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 20.00 | 80.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 25.00 | 100.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| CELERY | C | USA | 1 | 37.00 | 37.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 9 | 6.50 | 58.50 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 32.00 | 96.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 23.00 | 23.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 13.00 | 13.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 38.00 | 38.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 7 | 11.50 | 80.50 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 28.00 | 28.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 30.00 | 30.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 22.00 | 44.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 24.00 | 48.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 22.00 | 22.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| YAM #1 | YAM | USA | 1 | 20.00 | 20.00 | | | | | | |
| EGGPLANT | C | USA | 1 | 24.00 | 24.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 | | | | | | |

Total Boxes:   137.0
Delivery $ :   178.10

Shipment  :  2,724.60

Cash Receipt:

Signature  :

****** Balance : 326,120.02

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #    9LES    **ESSEN 22 LLC**
699 6Ave 22st
NY, NY 10010

| Invoice No. | 324724 |
| Date | 01/17/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| SEEDLESS GREEN | GR | USA | 1 | 30.00 | 30.00 | MESCLUN SALAD | MESC | USA | 18 | 7.50 | 135.00 |
| WATERMELON | SEED | USA | 1 | 48.00 | 48.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 29.00 | 145.00 |
| CANTALOUP | C | USA | 1 | 15.00 | 15.00 | EGG BROWN/CT | BR/CT | USA | 1 | 50.00 | 50.00 |
| JUICE ORANGE | 100 | USA | 5 | 22.00 | 110.00 | SCALLION | KING | USA | 1 | 58.00 | 58.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 34.00 | 34.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 24.00 | 24.00 |
| STRAWBERRY | XF | USA | 5 | 27.00 | 135.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 30.00 | 90.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 25.00 | 75.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 18.00 | 54.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 1 | 32.00 | 32.00 | | | | | | |
| AVOCADO DEL | D40 | MEX | 2 | 35.00 | 70.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 8 | 8.50 | 68.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 24.00 | 72.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 20.00 | 20.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 12.00 | 36.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 18.00 | 36.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 32.00 | 64.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 24.00 | 72.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 36.00 | 72.00 | | | | | | |
| CELERY | C | USA | 1 | 37.00 | 37.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 30.00 | 30.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 5 | 6.50 | 32.50 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 20.00 | 20.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 31.00 | 93.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 19.00 | 19.00 | | | | | | |
| ENDIVES | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 11.50 | 69.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 27.00 | 54.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 28.00 | 56.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 22.00 | 44.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | ================================= | | | | | |
| CUCUMBER | CUM | MEX | 2 | 30.00 | 60.00 | Credit : | | 28.30 | | | |
| SQUASH GREEN | GR | USA | 1 | 26.00 | 26.00 | ================================= | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 28.00 | 28.00 | | | | | | |
| GARLIC JAR | J/15L | CHN | 1 | 34.50 | 34.50 | Total Boxes: | 129.0 | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 10.00 | 10.00 | Delivery $ : | 167.70 | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | Shipment : | 2,690.90 | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | --------------------------------- | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 22.00 | 22.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | Cash Receipt: | | | | | |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 | --------------------------------- | | | | | |
| SPROUT | BEAN | USA | 2 | 7.50 | 15.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 | Signature : | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | ================================= | | | | | |

Printed on Oct 12, 2020

****** Balance : 326,057.22

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To: #  9LES       ESSEN 22 LLC                      Invoice No.      324791
                       699 6Ave 22st
                       NY, NY 10010                      Date             01/18/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | CARROT LOOSE | LOOSE | USA | 1 | 28.00 | 28.00 |
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| STAR RUBY | C | USA | 2 | 33.00 | 66.00 | ONION RED | RD-J | USA | 1 | 13.00 | 13.00 |
| POMEGRANATEs | C | USA | 1 | 20.00 | 20.00 | PINE GOLDEN | GOL | USA | 2 | 14.00 | 28.00 |
| KIWI LOOSE | LLOO | USA | 1 | 23.00 | 23.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| WATERMELON | SEED | USA | 1 | 45.00 | 45.00 | MESCLUN SALAD | MESC | USA | 10 | 7.50 | 75.00 |
| CANTALOUP | C | USA | 1 | 15.00 | 15.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 29.00 | 203.00 |
| HONEY DEW | C | USA | 2 | 27.00 | 54.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| JUICE ORANGE | 100 | USA | 4 | 22.00 | 88.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| SUNKIST ORANGE | 56 | USA | 1 | 34.00 | 34.00 | POTATO MARBLE | MIX | USA | 1 | 22.00 | 22.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | ORDER PAPER | OR/PE | | 0 | 0.00 | 0.00 |
| STRAWBERRY | XF | USA | 5 | 29.00 | 145.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 30.00 | 90.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 20.00 | 40.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 15.00 | 45.00 | | | | | | |
| AVOCADO RIPE | CA/RP | MEX | 4 | 32.00 | 128.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 39.00 | 39.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 8 | 9.00 | 72.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 25.00 | 50.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 11.00 | 44.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 18.00 | 36.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 33.00 | 66.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 21.00 | 84.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 36.00 | 72.00 | | | | | | |
| CELERY | C | USA | 1 | 37.00 | 37.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 9 | 6.50 | 58.50 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 31.00 | 31.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 38.00 | 38.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| MINT | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| BASIL | A | USA | 1 | 22.00 | 22.00 | | | | | | |
| BABY ARRUGALA | B/AR | USA | 8 | 11.50 | 92.00 | Credit : | | | 23.30 | | |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 25.00 | 50.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 24.00 | 48.00 | Total Boxes: | | | 137.0 | | |
| YELLOW PEPPER | YELL | USA | 2 | 20.00 | 40.00 | Delivery $ : | | | 178.10 | | |
| CUCUMBER | CUM | MEX | 2 | 23.00 | 46.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 25.00 | 25.00 | Shipment : | | | 2,855.30 | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | Cash Receipt: | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| EGGPLANT | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 | Signature : | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 | | | | | | |

****** Balance : 325,743.52

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #9LES          **ESSEN 22 LLC**
                         699 6Ave 22st
                         NY, NY 10010
                         212)633-0820

| From : | To : |
|---|---|
| 01/20/2019 | 01/25/2019 |

| | **Shipped Amont** | | **Payment** |
|---|---|---|---|
| 01/20 | Sunday | 0.00 | 0.00 |
| 01/21 | Monday | 0.00 | 0.00 |
| 01/22 | Tuesday | 3547.10 | 2724.60 |
| 01/23 | Wednesday | 2540.80 | 2690.90 |
| 01/24 | Thursday | 2307.60 | 2855.30 |
| 01/25 | Friday | 2115.10 | 0.00 |
| | Shipped Total | 10510.60 | Paid Total | 8270.80 |

| | | |
|---|---|---|
| Delivery Charge | 0.00 | |
| Credit | 0.00 | |

**Credit Memo**

| Date +/- Qty Item | | Price | Amount |
|---|---|---|---|
| 01/23 + 3 pine cr-45.9 | | 0.00 | 0.00 |

Sub-Total   (+)   10,510.60
Prev.Balance(+) 326,085.92

Credit Total :    0.00

Payment          8,270.80

Current Balance 328,325.72

| **AR Aging Report** | |
|---|---|
| **1st Week** | 10,510.60 |
| **2nd Week** | 5,517.50 |
| **3rd Week & Over** | 312,297.62 |

| **Current Balance** | 328,325.72 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**  Phone : 718767-2808  Fax : 347)438-1053

# INVOICE

Ship To : #  9LES    **ESSEN 22 LLC**
699 6Ave 22st
NY, NY 10010

Invoice No.    324853

Date    01/22/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | SQUASH YELLOW | YEL | MEX | 1 | 24.00 | 24.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | GARLIC JAR | J/15L | CHN | 1 | 34.50 | 34.50 |
| POMEGRANATEs | C | USA | 2 | 21.00 | 42.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| SEEDLESS RED | RED | USA | 1 | 34.00 | 34.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| CANTALOUP | C | USA | 1 | 13.00 | 13.00 | YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| HONEY DEW | C | USA | 2 | 30.00 | 60.00 | EGGPLANT | C | USA | 1 | 22.00 | 22.00 |
| JUICE ORANGE | 100 | USA | 3 | 22.00 | 66.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 33.00 | 33.00 | CARROT LOOSE | LOOSE | USA | 2 | 28.00 | 56.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| STRAWBERRY | XF | USA | 7 | 30.00 | 210.00 | ONION RED | RD-J | USA | 1 | 13.00 | 13.00 |
| RASPBERRY | A | USA | 4 | 27.00 | 108.00 | SPROUT | BEAN | USA | 1 | 7.50 | 7.50 |
| BLUEBERRY | A | USA | 4 | 13.00 | 52.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| BLACKBERRY | A | USA | 4 | 15.00 | 60.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 32.00 | 128.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| MANGO MEXICAN | C | MEX | 7 | 9.00 | 63.00 | MESCLUN SALAD | MESC | USA | 18 | 7.50 | 135.00 |
| TOMATO #1 | 5X6 | USA | 2 | 23.00 | 46.00 | CELERY CHOP | BOX | USA | 1 | 30.00 | 30.00 |
| TOMATO PLUM | C | MEX | 2 | 16.00 | 32.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 31.50 | 157.50 |
| TOMATO CHERRY | C | USA | 2 | 18.00 | 36.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 21.00 | 21.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | POTATO MARBLE | MIX | USA | 1 | 22.00 | 22.00 |
| CABBAGE GR | GR | USA | 1 | 22.00 | 22.00 | SCALLION | KING | USA | 1 | 50.00 | 50.00 |
| CABBAGE RED | RED | USA | 1 | 37.00 | 37.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 24.00 | 24.00 |
| CAULIFLOWER | C | USA | 3 | 32.00 | 96.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 21.00 | 42.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 38.00 | 114.00 | | | | | | |
| CELERY | C | USA | 1 | 38.00 | 38.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 23.00 | 23.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 32.00 | 96.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 25.00 | 25.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 14.00 | 14.00 | Total Boxes: | 167.0 | | | | |
| ENDIVES | A | USA | 1 | 20.00 | 20.00 | Delivery $ : | 217.10 | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 41.00 | 82.00 | Shipment : | 3,547.10 | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 2 | 20.00 | 40.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 11.50 | 92.00 | Cash Receipt: | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 20.00 | 40.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 16.00 | 32.00 | Signature : | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 24.00 | 48.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 29.00 | 29.00 | | | | | | |

****** Balance : 326,085.92

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES     ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.    324961

Date    01/23/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| STAR RUBY | C | USA | 2 | 29.00 | 58.00 | MESCLUN SALAD | MESC | USA | 14 | 7.50 | 105.00 |
| KIWI LOOSE | LLOO | USA | 1 | 23.00 | 23.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 31.50 | 157.50 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| CANTALOUP | C | USA | 1 | 14.00 | 14.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 24.00 | 24.00 |
| HONEY DEW | C | USA | 1 | 30.00 | 30.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 4 | 22.00 | 88.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 32.00 | 160.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 26.00 | 104.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 13.00 | 52.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 14.00 | 42.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 32.00 | 96.00 | | | | | | |
| AVOCADO DEL | D40 | MEX | 2 | 35.00 | 70.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 9.00 | 63.00 | | | | | | |
| LIME | 48 | MEX | 1 | 10.00 | 10.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 22.00 | 66.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 17.00 | 51.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 29.00 | 87.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 20.00 | 40.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 37.00 | 74.00 | | | | | | |
| CELERY | C | USA | 1 | 38.00 | 38.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 32.00 | 96.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.50 | 10.50 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 4 | 11.50 | 46.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 27.00 | 27.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 15.00 | 15.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 24.00 | 24.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 32.00 | 32.00 | Credit | : | 45.90 | | | |
| GARLIC JAR | J/15L | CHN | 1 | 33.00 | 33.00 | | | | | | |
| MOO | C | USA | 1 | 24.00 | 24.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Total Boxes: | 124.0 | | | | |
| MUSH SPECIAL | 10SP | USA | 1 | 17.50 | 17.50 | Delivery $ : | 161.20 | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| EGGPLANT | C | USA | 1 | 23.00 | 23.00 | Shipment : | 2,540.80 | | | | |
| POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 28.00 | 28.00 | Cash Receipt: | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 | | | | | | |
| TOFU | S | USA | 1 | 13.00 | 13.00 | Signature : | | | | | |
| PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 326,908.42

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES       **ESSEN 22 LLC**
                         699 6Ave 22st
                         NY, NY 10010

Invoice No.        324992

Date        01/24/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | | | | | | |
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 13.00 | 13.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 30.00 | 30.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 3 | 22.00 | 66.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 33.00 | 33.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 36.00 | 180.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 21.00 | 63.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 21.00 | 63.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 13.00 | 39.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 31.00 | 124.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 40.00 | 40.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 9.00 | 63.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 20.00 | 40.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 17.00 | 17.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 18.00 | 54.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 9 | 6.50 | 58.50 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 32.00 | 96.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 40.00 | 80.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.50 | 10.50 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 9 | 11.50 | 103.50 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 21.00 | 21.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 27.00 | 27.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 19.00 | 19.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 23.00 | 46.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| GARLIC JAR | J/15L | CHN | 1 | 33.00 | 33.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 22.00 | 22.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 28.00 | 56.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| SPROUT | BEAN | USA | 2 | 7.50 | 15.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 2 | 31.50 | 63.00 | | | | | | |
| CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 | | | | | | |
| SCALLION | KING | USA | 1 | 46.00 | 46.00 | | | | | | |

=======================================

Total Boxes:      117.0
Delivery $ :      152.10

Shipment  :  2,307.60

---------------------------------------

Cash Receipt:

---------------------------------------

Signature  :

=======================================

Printed on Oct 12, 2020

****** Balance : 326,758.32

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**    (718)726-2808    (fax)  347)438-1053

# INVOICE

Ship To : #  9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

**Invoice No.**    325104

**Date**    01/25/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | | | | | | |
| STAR RUBY | C | USA | 1 | 29.00 | 29.00 | | | | | | |
| SEEDLESS RED | RED | USA | 1 | 32.00 | 32.00 | | | | | | |
| KIWI LOOSE | LLOO | USA | 1 | 24.00 | 24.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 48.00 | 48.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 3 | 22.00 | 66.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 33.00 | 33.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 36.00 | 180.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 18.00 | 54.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 20.00 | 40.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 12.00 | 24.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 2 | 30.00 | 60.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 9.00 | 63.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 20.00 | 20.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 16.00 | 32.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 18.00 | 54.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 38.00 | 76.00 | | | | | | |
| CELERY | C | USA | 1 | 38.00 | 38.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 5 | 6.50 | 32.50 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 32.00 | 64.00 | | | | | | |
| ENDIVES | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 40.00 | 80.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 4 | 11.50 | 46.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 26.00 | 26.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 17.00 | 17.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 15.00 | 15.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 20.00 | 20.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 26.00 | 26.00 | | | | | | |
| GARLIC JAR | J5LB | CHN | 1 | 10.00 | 10.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | Total Boxes: | | | 102.0 | | |
| YAM #1 | YAM | USA | 1 | 20.00 | 20.00 | Delivery $ : | | | 132.60 | | |
| EGGPLANT | C | USA | 1 | 23.00 | 23.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 22.00 | 22.00 | Shipment  : | | 2,115.10 | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 | Cash Receipt: | | | | | |
| BANANA | BNA | ECU | 2 | 15.50 | 31.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 6 | 31.50 | 189.00 | Signature  : | | | | | |
| SQUASH BUTTERNUT | BUTN | USA | 1 | 24.00 | 24.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 326,210.62

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #9LES          **ESSEN 22 LLC**                From :        To :
                         699 6Ave 22st
                         NY, NY 10010               01/27/2019    02/01/2019
                         212)633-0820

| | Shipped Amount | | Payment |
|---|---|---|---|
| 01/27 | Sunday | 0.00 | 0.00 |
| 01/28 | Monday | 2801.20 | 3547.10 |
| 01/29 | Tuesday | 2538.50 | 2307.60 |
| 01/30 | Wednesday | 2393.70 | 4655.90 |
| 01/31 | Thursday | 2111.50 | 0.00 |
| 02/01 | Friday | 2139.70 | 0.00 |

Shipped Total    11984.60          Paid Total    10510.60

Delivery Charge    0.00                     **Credit Memo**
Credit             0.00

Sub-Total   (+)   11,984.60       Date +/- Qty Item          Price    Amount

Prev.Balance(+) 328,325.72        01/30 +  1 blbe cr-15.3      0.00      0.00
                                  01/30 +  1 endiv cr-1.3      0.00      0.00
Payment          10,510.60        02/01 +  1 basil cr-1.3      0.00      0.00

Current Balance 329,799.72        Credit Total :      0.00

| **AR Aging Report** | |
|---|---|
| 1st Week | 11,984.60 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 317,815.12 |

| Current Balance | 329,799.72 |
|---|---|
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #  9LES    **ESSEN 22 LLC**
699 6Ave 22st
NY, NY 10010

Invoice No.   325142

Date   01/28/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | POTATO RED A BOX | BOX A | USA | 1 | 24.00 | 24.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | CARROT LOOSE | LOOSE | USA | 1 | 27.00 | 27.00 |
| POMEGRANATEs | C | USA | 1 | 42.00 | 42.00 | ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | ONION RED | RD-J | USA | 1 | 13.00 | 13.00 |
| WATERMELON | SEED | USA | 1 | 48.00 | 48.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| HONEY DEW | C | USA | 1 | 28.00 | 28.00 | MESCLUN SALAD | MESC | USA | 7 | 7.00 | 49.00 |
| JUICE ORANGE | 100 | USA | 5 | 22.00 | 110.00 | CELERY CHOP | BOX | USA | 1 | 32.00 | 32.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 33.00 | 33.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 37.00 | 222.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | EGG BROWN/CT | BR/CT | USA | 1 | 50.00 | 50.00 |
| STRAWBERRY | XF | USA | 6 | 36.00 | 216.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| RASPBERRY | A | USA | 4 | 18.00 | 72.00 | SCALLION | KING | USA | 1 | 40.00 | 40.00 |
| BLUEBERRY | A | USA | 3 | 15.00 | 45.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 20.00 | 60.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 31.00 | 124.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 9.00 | 63.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 16.00 | 64.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 34.00 | 68.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 32.00 | 64.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 27.00 | 27.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 39.00 | 78.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.50 | 10.50 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 5 | 11.00 | 55.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 27.00 | 27.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 16.00 | 16.00 | Total Boxes: | 129.0 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 14.00 | 28.00 | Delivery $ : | 167.70 | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 18.00 | 18.00 | Shipment : | 2,801.20 | | | | |
| SQUASH GREEN | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| GARLIC JAR | J10LB | CHN | 1 | 18.00 | 18.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | Cash Receipt: | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | Signature : | | | | | |
| EGGPLANT | C | USA | 1 | 19.00 | 19.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 328,325.72

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  9LES     **ESSEN 22 LLC**
699 6Ave 22st
NY, NY 10010

Invoice No.    325206

Date    01/29/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 |
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | ONION RED | RD-J | USA | 1 | 13.00 | 13.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| POMEGRANATEs | C | USA | 2 | 18.00 | 36.00 | BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| KIWI LOOSE | LLOO | USA | 1 | 23.00 | 23.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | EGG EX/LOOSE | EXLOO | USA | 4 | 37.00 | 148.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| JUICE ORANGE | 100 | USA | 4 | 21.00 | 84.00 | SCALLION | KING | USA | 1 | 34.00 | 34.00 |
| STRAWBERRY | XF | USA | 4 | 37.00 | 148.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 23.00 | 23.00 |
| RASPBERRY | A | USA | 3 | 18.00 | 54.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 14.00 | 56.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 12.00 | 36.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 30.00 | 90.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 6 | 9.00 | 54.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 35.00 | 35.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 15.00 | 45.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 16.00 | 48.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 14.00 | 42.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 32.00 | 64.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 9 | 6.50 | 58.50 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 31.00 | 62.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 27.00 | 27.00 | | | | | | |
| ENDIVES | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 2 | 10.50 | 21.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 22.00 | 22.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 9 | 11.00 | 99.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 15.00 | 15.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 14.00 | 28.00 | | | | | | |
| CUCUMBER | CUM | MEX | 4 | 17.00 | 68.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 24.00 | 24.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 22.00 | 22.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 24.00 | 24.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 | | | | | | |
| CARROT MINI | BUNMI | USA | 1 | 24.00 | 24.00 | | | | | | |

Total Boxes:    135.0
Delivery $ :    175.50

Shipment :  2,538.50

Cash Receipt:

Signature :

Printed on Oct 12, 2020

****** Balance : 327,579.82

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**  Phone 718/726-2898  Fax 347)438-1053

# INVOICE

Ship To : #  9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.  325273

Date  01/30/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| SEEDLESS RED | RED | USA | 1 | 33.00 | 33.00 | BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | MESCLUN SALAD | MESC | USA | 17 | 7.00 | 119.00 |
| HONEY DEW | C | USA | 2 | 28.00 | 56.00 | EGG EX/LOOSE | EXLOO | USA | 3 | 37.00 | 111.00 |
| JUICE ORANGE | 100 | USA | 4 | 22.00 | 88.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 33.00 | 33.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | HERBS THYME | THYM | CHL | 1 | 7.50 | 7.50 |
| STRAWBERRY | XF | USA | 4 | 36.00 | 144.00 | SCALLION | KING | USA | 1 | 30.00 | 30.00 |
| RASPBERRY | A | USA | 4 | 14.00 | 56.00 | SQUASH BUTTERNUT | BUTN | USA | 2 | 22.00 | 44.00 |
| BLUEBERRY | A | USA | 4 | 19.00 | 76.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 13.00 | 39.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 28.00 | 84.00 | | | | | | |
| AVOCADO DEL | D40 | MEX | 2 | 32.00 | 64.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 6 | 9.00 | 54.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 15.00 | 45.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 23.00 | 23.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 16.00 | 32.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 13.00 | 39.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 30.00 | 30.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 7 | 6.50 | 45.50 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 28.00 | 56.00 | | | | | | |
| ENDIVES | A | USA | 1 | 0.00 | 0.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 39.00 | 39.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 11.00 | 66.00 | | | | | | |
| DILL | 6PCS | USA | 1 | 4.00 | 4.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 14.00 | 14.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | Credit : | | 14.00 | | | |
| SQUASH GREEN | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 23.00 | 23.00 | | | | | | |
| GARLIC JAR | J10LB | CHN | 1 | 17.00 | 17.00 | Total Boxes: | | 129.0 | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | Delivery $ : | | 167.70 | | | |
| MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | Shipment : | | 2,393.70 | | | |
| MUSH SHITAKE A | SHI/A | USA | 1 | 14.50 | 14.50 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 22.00 | 22.00 | Cash Receipt: | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 | Signature : | | | | | |
| SPROUT | BEAN | USA | 1 | 7.50 | 7.50 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 327,810.72

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**    Phone 718/767-2898    Fax 347)438-1053

# INVOICE

Ship To : #   9LES      **ESSEN 22 LLC**                        Invoice No.     325356
                        699 6Ave 22st
                        NY, NY 10010              Date     01/31/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| STAR RUBY | C | USA | 1 | 29.00 | 29.00 | POTATO MARBLE | MIX | USA | 1 | 22.00 | 22.00 |
| POMEGRANATEs | C | USA | 1 | 42.00 | 42.00 | SCALLION | KING | USA | 1 | 24.00 | 24.00 |
| KIWI LOOSE | LLOO | USA | 1 | 25.00 | 25.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 22.00 | 22.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 11.00 | 11.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 26.00 | 26.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 4 | 22.00 | 88.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 29.00 | 145.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 18.00 | 54.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 18.00 | 36.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 13.00 | 39.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 2 | 30.00 | 60.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 35.00 | 35.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 9.00 | 63.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 13.00 | 26.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 27.00 | 27.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 6.50 | 26.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 28.00 | 56.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL ISRAEL | B/IS | ISR | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 9 | 11.00 | 99.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 11.00 | 22.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 14.00 | 28.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 13.00 | 26.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| GARLIC JAR | J10LB | CHN | 1 | 16.00 | 16.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Total Boxes: | | 115.0 | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | Delivery $ : | | 149.50 | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 22.00 | 22.00 | Shipment : | 2,111.50 | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 | Cash Receipt: | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 16.50 | 33.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 | Signature : | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 4 | 37.00 | 148.00 | | | | | | |

****** Balance : 325,548.52**

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**   Phone : 718)767-2808   Fax : 347)438-1053

# INVOICE

Ship To : #   9LES        **ESSEN 22 LLC**
                          699 6Ave 22st
                          NY, NY 10010

Invoice No.        325407

Date        02/01/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| STAR RUBY | C | USA | 1 | 33.00 | 33.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 37.00 | 185.00 |
| SEEDLESS GREEN | GR | USA | 1 | 38.00 | 38.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| SEEDLESS RED | RED | USA | 1 | 30.00 | 30.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 27.00 | 27.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 33.00 | 33.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 39.00 | 195.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 18.00 | 72.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 18.00 | 54.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 10.00 | 30.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 6 | 9.00 | 54.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 11.00 | 11.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 14.00 | 28.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 17.00 | 34.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 12.00 | 36.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 26.00 | 26.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 26.00 | 78.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 19.00 | 19.00 | | | | | | |
| ENDIVES | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 34.00 | 34.00 | | | | | | |
| BASIL ISRAEL | B/IS | ISR | 1 | 0.00 | 0.00 | | | | | | |
| BABY ARRUGALA | B/AR | USA | 7 | 11.00 | 77.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | Credit    : | | | 1.30 | | |
| PEPPER GREEN | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 13.00 | 13.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 28.00 | 28.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | Total Boxes: | | 110.0 | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 | Delivery $ : | | 143.00 | | | |
| GARLIC JAR | J/15L | CHN | 1 | 24.00 | 24.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | Shipment  : | | 2,139.70 | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| YAM #1 | YAM | USA | 1 | 20.00 | 20.00 | | | | | | |
| EGGPLANT | C | USA | 1 | 17.00 | 17.00 | Cash Receipt: | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 | | | | | | |
| SPROUT | BEAN | USA | 1 | 7.50 | 7.50 | Signature  : | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 16.50 | 33.00 | | | | | | |

****** Balance : 327,660.02

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.