Date: 02/08/2019

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808       Fax : 347)438-1053

Ship To : #9LES    ESSEN 22 LLC                From :        To :
                   699 6Ave 22st
                   NY, NY 10010                02/03/2019    02/08/2019
                   212)633-0820

### Shipped Amont

| Date | Day | Amount |
|---|---|---|
| 02/03 | Sunday | 0.00 |
| 02/04 | Monday | 2815.30 |
| 02/05 | Tuesday | 2810.60 |
| 02/06 | Wednesday | 2303.70 |
| 02/07 | Thursday | 2499.20 |
| 02/08 | Friday | 2094.70 |
| | Shipped Total | 12523.50 |

Delivery Charge    0.00
Credit             0.00
---------------------------------
Sub-Total    (+)   12,523.50
Prev.Balance (+)  329,799.72

Payment            11,984.60
---------------------------------
Current Balance   330,338.62

### Payment

| Date | Day | Amount |
|---|---|---|
| 02/03 | Sunday | 0.00 |
| 02/04 | Monday | 2393.70 |
| 02/05 | Tuesday | 0.00 |
| 02/06 | Wednesday | 4650.00 |
| 02/07 | Thursday | 2801.20 |
| 02/08 | Friday | 2139.70 |
| | Paid Total | 11984.60 |

### Credit Memo

| Date | +/- | Qty | Item | Price | Amount |
|---|---|---|---|---|---|
| 02/05 | + | 1 | Begg cr-1.3 | 0.00 | 0.00 |
| 02/07 | + | 1 | #9086 ng ad+5 | 0.00 | 0.00 |
| 02/08 | + | 1 | Ytoma rt-24.3 | 0.00 | 0.00 |

Credit Total :    0.00

| AR Aging Report | | | Current Balance | 330,338.62 |
|---|---|---|---|---|
| 1st Week | 12,523.50 | | Received Amount ( - ) | |
| 2nd Week | 0.00 | | This Week Balance | |
| 3rd Week & Over | 317,815.12 | | Received By | |
| | | | Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**

Fax: 347)438-1053

## INVOICE

Ship To: # 9LES   ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No. 325496
Date 02/04/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| GRANNY SMITH | 80 | USA | 1 | 43.00 | 43.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 | ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | TOFU | S | USA | 1 | 13.00 | 13.00 |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 | PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 |
| HONEY DEW | C | USA | 2 | 26.00 | 52.00 | BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| JUICE ORANGE | 100 | USA | 5 | 21.00 | 105.00 | MESCLUN SALAD | MESC | USA | 7 | 7.00 | 49.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 32.00 | 32.00 | CELERY CHOP | BOX | USA | 1 | 32.00 | 32.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 39.50 | 237.00 |
| STRAWBERRY | XF | USA | 5 | 40.00 | 200.00 | EGG BROWN/CT | BR/CT | USA | 1 | 50.00 | 50.00 |
| RASPBERRY | A | USA | 4 | 19.00 | 76.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| BLUEBERRY | A | USA | 4 | 14.00 | 56.00 | SCALLION | KING | USA | 1 | 25.00 | 25.00 |
| BLACKBERRY | A | USA | 4 | 23.00 | 92.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 29.00 | 87.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 32.00 | 32.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 9.00 | 63.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 34.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 26.00 | 26.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 35.00 | 35.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 15.00 | 45.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 11.00 | 44.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 24.00 | 48.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 27.00 | 27.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 5 | 11.00 | 55.00 | Total Boxes: | 131.0 | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 24.00 | 24.00 | Delivery $ : | 170.30 | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 28.00 | 28.00 | Shipment : | 2,815.30 | | | | |
| PEPPER RED | RED | USA | 2 | 13.00 | 26.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 12.00 | 24.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 15.00 | 15.00 | | | | | | |
| GARLIC JAR | J10LB | CHN | 1 | 14.00 | 14.00 | Cash Receipt: | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | Signature : | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 329,799.72

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Tel: 347)438-1053

## INVOICE

Ship To: # 9LES  ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No. 325557
Date 02/05/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 45.00 | 45.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | EGGPLANT | C | USA | 1 | 18.00 | 18.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | POTATO IDAHO | 90 | USA | 1 | 21.00 | 21.00 |
| SEEDLESS RED | RED | USA | 1 | 32.00 | 32.00 | POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 |
| NECTARINE CALI | C | USA | 1 | 28.00 | 28.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | CARROT MINI | BUNMI | USA | 1 | 24.00 | 24.00 |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 | ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 |
| HONEY DEW | C | USA | 1 | 24.00 | 24.00 | ONION RED | RD-J | USA | 1 | 13.00 | 13.00 |
| JUICE ORANGE | 100 | USA | 4 | 21.00 | 84.00 | SPROUT | BEAN | USA | 1 | 7.50 | 7.50 |
| SUNKIST ORANGE | 56 | USA | 1 | 32.00 | 32.00 | PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 |
| STRAWBERRY | XF | USA | 5 | 42.00 | 210.00 | BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| RASPBERRY | A | USA | 3 | 19.00 | 57.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| BLUEBERRY | A | USA | 3 | 12.00 | 36.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 39.50 | 197.50 |
| BLACKBERRY | A | USA | 3 | 23.00 | 69.00 | EGG BROWN/CT | BR/CT | USA | 1 | 0.00 | 0.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 28.00 | 112.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| AVOCADO DEL | D40 | MEX | 2 | 30.00 | 60.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| MANGO MEXICAN | C | MEX | 5 | 9.00 | 45.00 | SCALLION | KING | USA | 1 | 26.00 | 26.00 |
| TOMATO #1 | 5X6 | USA | 3 | 15.00 | 45.00 | SQUASH BUTTERNUT | BUTN | USA | 2 | 22.00 | 44.00 |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 16.00 | 48.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 11.00 | 44.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 24.00 | 48.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 27.00 | 81.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 25.00 | 25.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 16.00 | 16.00 | | | | | | |
| ENDIVES | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.50 | 10.50 | Credit | : | | 1.30 | | |
| RADISH | CEL | USA | 1 | 12.00 | 12.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.00 | 110.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 26.00 | 26.00 | Total Boxes: | | 148.0 | | | |
| PEPPER RED | RED | USA | 1 | 13.00 | 13.00 | Delivery $ : | | 192.40 | | | |
| YELLOW PEPPER | YELL | USA | 1 | 11.00 | 11.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 30.00 | 30.00 | Shipment | : | 2,810.60 | | | |
| CUCUMBER | CUM | MEX | 2 | 14.00 | 28.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 14.00 | 14.00 | Cash Receipt: | | | | | |
| GARLIC JAR | J10LB | CHN | 1 | 14.00 | 14.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | Signature | : | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 330,221.32

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone: 718/767-2808   Fax: 347)438-1053

## INVOICE

Ship To: # 9LES   ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.  325634
Date  02/06/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 | EGG EX/LOOSE | EXLOO | USA | 4 | 39.50 | 158.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | POTATO MARBLE | MIX | USA | 1 | 22.00 | 22.00 |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| JUICE ORANGE | 100 | USA | 4 | 21.00 | 84.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 21.00 | 21.00 |
| STRAWBERRY | XF | USA | 5 | 42.00 | 210.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 20.00 | 60.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 12.00 | 36.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 15.00 | 45.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 28.00 | 84.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 6 | 8.50 | 51.00 | | | | | | |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 9.00 | 27.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 16.00 | 48.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 27.00 | 27.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 12.00 | 36.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 22.00 | 66.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 27.00 | 54.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 30.00 | 30.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | | | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 5 | 11.00 | 55.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 13.00 | 13.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 11.00 | 11.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 14.00 | 14.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 14.00 | 14.00 | Total Boxes: | | 129.0 | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | Delivery $ : | | 167.70 | | | |
| MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | Shipment : | | 2,303.70 | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| YAM #1 | YAM | USA | 1 | 20.00 | 20.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 21.00 | 21.00 | Cash Receipt: | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 | Signature : | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 12.00 | 36.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 333,031.92

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Fax (347)438-1053

## INVOICE

Ship To: # 9LES
ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No. 325704
Date 02/07/2019

| Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 |
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 |
| HONEY DEW | C | USA | 1 | 23.00 | 23.00 |
| JUICE ORANGE | 100 | USA | 4 | 21.00 | 84.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 32.00 | 32.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 |
| STRAWBERRY | XF | USA | 5 | 40.00 | 200.00 |
| RASPBERRY | A | USA | 3 | 20.00 | 60.00 |
| BLUEBERRY | A | USA | 3 | 16.00 | 48.00 |
| BLACKBERRY | A | USA | 3 | 20.00 | 60.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 28.00 | 112.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 32.00 | 32.00 |
| MANGO MEXICAN | C | MEX | 7 | 9.00 | 63.00 |
| TOMATO #1 | 5X6 | USA | 1 | 15.00 | 15.00 |
| TOMATO GRAPE | R | USA | 1 | 9.00 | 9.00 |
| YEIIOW.TOMATO | YTO | USA | 1 | 23.00 | 23.00 |
| ROMAINE | CA-A | USA | 3 | 16.00 | 48.00 |
| CAULIFLOWER | C | USA | 3 | 18.00 | 54.00 |
| BROCCOLI CROWN | CROW | USA | 3 | 13.00 | 39.00 |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 |
| ASPARAGUS | LG | USA | 1 | 22.00 | 22.00 |
| CELERY | C | USA | 1 | 42.00 | 42.00 |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 |
| GREEN COLLARD | COALD | USA | 1 | 22.00 | 22.00 |
| GREEN KALE | KALE | USA | 3 | 27.00 | 81.00 |
| ENDIVES | A | USA | 1 | 16.00 | 16.00 |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 |
| BRUSSEL SP | LOOSE | USA | 1 | 35.00 | 35.00 |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 |
| BABY ARRUGULA | B/AR | USA | 6 | 11.00 | 66.00 |
| CILANTRO | C | USA | 1 | 19.00 | 19.00 |
| PEPPER GREEN | GR | USA | 1 | 24.00 | 24.00 |
| PEPPER RED | RED | USA | 1 | 13.00 | 13.00 |
| YELLOW PEPPER | YELL | USA | 1 | 10.00 | 10.00 |
| CUCUMBER | CUM | MEX | 2 | 14.00 | 28.00 |
| GARLIC JAR | J5LB | CHN | 1 | 7.00 | 7.00 |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| EGGPLANT | C | USA | 1 | 17.00 | 17.00 |
| POTATO IDAHO | 90 | USA | 1 | 21.00 | 21.00 |
| POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 |
| CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 |
| PINE GOLDEN | GOL | USA | 3 | 11.00 | 33.00 |
| BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| EGG EX/LOOSE | EXLOO | USA | 5 | 39.50 | 197.50 |
| SCALLION | KING | USA | 1 | 33.00 | 33.00 |

```
==================================================
Credit        :    -50.00
==================================================
Total Boxes:     119.0
Delivery $ :     154.70

Shipment   :   2,499.20
--------------------------------------------------
Cash Receipt:
--------------------------------------------------
Signature  :
==================================================
```

Printed on Oct 12, 2020

****** Balance : 330,685.62

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Tel. (347)438-1053

## INVOICE

Ship To : # 9LES  
ESSEN 22 LLC  
699 6Ave 22st  
NY, NY 10010

Invoice No.  325766  
Date  02/08/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 45.00 | 45.00 | LEMON GRASS | LE/GR | USA | 1 | 18.00 | 18.00 |
| STAR RUBY | C | USA | 2 | 30.00 | 60.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| SEEDLESS RED | RED | USA | 1 | 32.00 | 32.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 39.50 | 197.50 |
| NECTARINE CALI | C | USA | 1 | 26.00 | 26.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 22.00 | 22.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 3 | 21.00 | 63.00 | | | | | | |
| STRAWBERRY | XF | USA | 4 | 38.00 | 152.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 24.00 | 72.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 18.00 | 54.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 18.00 | 54.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 9.00 | 63.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 28.00 | 28.00 | | | | | | |
| YEIIOW.TOMATO | YTO | USA | 0 | 0.00 | 0.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 14.00 | 42.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 20.00 | 20.00 | | | | | | |
| CELERY | C | USA | 1 | 45.00 | 45.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 7 | 6.50 | 45.50 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 27.00 | 27.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 20.00 | 20.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 7 | 11.00 | 77.00 | | | | | | |
| CILANTRO | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 14.00 | 14.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 10.00 | 10.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 26.00 | 26.00 | | | | | | |
| CUCUMBER | CUM | MEX | 3 | 14.00 | 42.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| GARLIC JAR | J/15L | CHN | 1 | 21.00 | 21.00 | | | | | | |
| MOO | C | USA | 1 | 24.00 | 24.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| YAM #1 | YAM | USA | 1 | 20.00 | 20.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 10.00 | 30.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 16.50 | 33.00 | | | | | | |
| PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 | | | | | | |

Credit        :       24.30

Total Boxes:      110.0  
Delivery $ :      143.00

Shipment   :    2,094.70

Cash Receipt:

Signature  :

***** Balance : 330,383.62

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date: 02/15/2019

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone: 718)767-2808       Fax: 347)438-1053

Ship To: #9LES    ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010
212)633-0820

From: 02/10/2019    To: 02/15/2019

| | Shipped Amont | | Payment |
|---|---|---|---|
| 02/10 | Sunday | 0.00 | 0.00 |
| 02/11 | Monday | 2515.70 | 2815.30 |
| 02/12 | Tuesday | 2321.70 | 2303.70 |
| 02/13 | Wednesday | 2472.00 | 2499.20 |
| 02/14 | Thursday | 2059.00 | 2094.70 |
| 02/15 | Friday | 2553.80 | 2810.60 |
| | Shipped Total | 11922.20 | Paid Total 12523.50 |

Delivery Charge   0.00
Credit            0.00

Sub-Total    (+)   11,922.20
Prev.Balance (+)  330,338.62

Payment            12,523.50

Current Balance   329,737.32

Credit Memo

| Date +/- | Qty | Item | Price | Amount |
|---|---|---|---|---|
| 02/11 + | 1 | beet cr | 0.00 | 0.00 |
| 02/13 + | 1 | acorn rt-26.3 | 0.00 | 0.00 |

Credit Total :    0.00

| AR Aging Report | |
|---|---|
| 1st Week | 11,922.20 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 317,815.12 |

| | |
|---|---|
| Current Balance | 329,737.32 |
| Received Amount (-) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# K & S

Phone: 718)672-2808    Fax: 347)438-1053

## INVOICE

Ship To: # 9LES    ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.    325822
Date    02/11/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 33.00 | 33.00 | ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 |
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | ONION RED | RD-J | USA | 1 | 12.00 | 12.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | PINE GOLDEN | GOL | USA | 1 | 11.00 | 11.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 | BANANA | BNA | ECU | 2 | 17.50 | 35.00 |
| CANTALOUP | C | USA | 1 | 9.00 | 9.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| HONEY DEW | C | USA | 1 | 23.00 | 23.00 | CELERY CHOP | BOX | USA | 1 | 32.00 | 32.00 |
| JUICE ORANGE | 100 | USA | 6 | 21.00 | 126.00 | EGG EX/LOOSE | EXLOO | USA | 4 | 34.00 | 136.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 32.00 | 32.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | POTATO MARBLE | MIX | USA | 1 | 22.00 | 22.00 |
| STRAWBERRY | XF | USA | 5 | 39.00 | 195.00 | SCALLION | KING | USA | 1 | 30.00 | 30.00 |
| RASPBERRY | A | USA | 3 | 24.00 | 72.00 | SQUASH BUTTERNUT | BUTN | USA | 2 | 22.00 | 44.00 |
| BLUEBERRY | A | USA | 3 | 20.00 | 60.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 30.00 | 90.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 29.00 | 116.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 9.00 | 63.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 13.00 | 13.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 19.00 | 38.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 19.00 | 57.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 14.00 | 28.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 17.00 | 17.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 9 | 6.50 | 58.50 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 20.00 | 20.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 24.00 | 72.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 13.00 | 13.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 36.00 | 72.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.50 | 10.50 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 11.00 | 66.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 0.00 | 0.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 15.00 | 15.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 11.00 | 11.00 | Total Boxes: | | 129.0 | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | Delivery $ : | | 167.70 | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 13.00 | 13.00 | | | | | | |
| GARLIC JAR | J10LB | CHN | 1 | 13.00 | 13.00 | Shipment : | | 2,515.70 | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | Cash Receipt: | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| EGGPLANT | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 | Signature : | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 330,338.62

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone: 718)767-0808  Fax: 347)438-1053

## INVOICE

| Ship To: # | 9LES | ESSEN 22 LLC |
|---|---|---|
| | | 699 6Ave 22st |
| | | NY, NY 10010 |

| Invoice No. | 325881 |
|---|---|
| Date | 02/12/2019 |

| Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 |
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 |
| KIWI LOOSE | LLOO | USA | 1 | 27.00 | 27.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 |
| HONEY DEW | C | USA | 1 | 23.00 | 23.00 |
| JUICE ORANGE | 100 | USA | 4 | 21.00 | 84.00 |
| STRAWBERRY | XF | USA | 5 | 36.00 | 180.00 |
| RASPBERRY | A | USA | 4 | 30.00 | 120.00 |
| BLUEBERRY | A | USA | 4 | 15.00 | 60.00 |
| BLACKBERRY | A | USA | 0 | 0.00 | 0.00 |
| AVOCADO HASS# | RIPE | MEX | 3 | 28.00 | 84.00 |
| AVOCADO DEL | D40 | MEX | 2 | 29.00 | 58.00 |
| MANGO MEXICAN | C | MEX | 7 | 9.00 | 63.00 |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 |
| CABBAGE RED | RED | USA | 1 | 39.00 | 39.00 |
| CAULIFLOWER | C | USA | 2 | 23.00 | 46.00 |
| BROCCOLI CROWN | CROW | USA | 3 | 15.00 | 45.00 |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 |
| ASPARAGUS | LG | USA | 2 | 16.00 | 32.00 |
| CELERY | C | USA | 1 | 48.00 | 48.00 |
| SPINACH BABY | BA/SP | USA | 7 | 6.50 | 45.50 |
| GREEN KALE | KALE | USA | 3 | 26.00 | 78.00 |
| ENDIVES | A | USA | 1 | 16.00 | 16.00 |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.50 | 10.50 |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 |
| BABY ARRUGULA | B/AR | USA | 7 | 11.00 | 77.00 |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 |
| PEPPER GREEN | GR | USA | 1 | 18.00 | 18.00 |
| PEPPER RED | RED | USA | 1 | 15.00 | 15.00 |
| YELLOW PEPPER | YELL | USA | 1 | 13.00 | 13.00 |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 |
| SQUASH YELLOW | YEL | MEX | 1 | 12.00 | 12.00 |
| GARLIC JAR | J/15L | CHN | 1 | 19.50 | 19.50 |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 |
| CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| ONION RED | RD-J | USA | 1 | 12.00 | 12.00 |
| SPROUT | BEAN | USA | 2 | 7.50 | 15.00 |
| PINE GOLDEN | GOL | USA | 2 | 10.00 | 20.00 |

| Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|
| BANANA | BNA | ECU | 2 | 17.50 | 35.00 |
| MESCLUN SALAD | MESC | USA | 17 | 7.00 | 119.00 |
| EGG EX/LOOSE | EXLOO | USA | 3 | 34.00 | 102.00 |
| CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| HERBS CHIVE | CHIV | USA | 1 | 9.00 | 9.00 |
| SCALLION | KING | USA | 1 | 26.00 | 26.00 |
| SQUASH ACORN | ACORN | USA | 1 | 25.00 | 25.00 |

Total Boxes: 124.0
Delivery $ : 161.20

Shipment : 2,321.70

Cash Receipt:

Signature :

Printed on Oct 12, 2020

****** Balance : 330,039.02

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**     (347)438-1053
Case 1:20-cv-08786-GHW Document 10-1 Filed 10/26/20 Page 10 of 15

# INVOICE

Ship To: # 9LES    ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No. 325969
Date 02/13/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | POTATO IDAHO | 90 | USA | 1 | 21.00 | 21.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| SEEDLESS RED | RED | USA | 1 | 32.00 | 32.00 | ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 | ONION RED | RD-J | USA | 1 | 12.00 | 12.00 |
| HONEY DEW | C | USA | 1 | 23.00 | 23.00 | PINE GOLDEN | GOL | USA | 3 | 11.00 | 33.00 |
| JUICE ORANGE | 100 | USA | 4 | 20.00 | 80.00 | BANANA | BNA | ECU | 2 | 17.50 | 35.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 32.00 | 32.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| STRAWBERRY | XF | USA | 5 | 32.00 | 160.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 34.00 | 170.00 |
| RASPBERRY | A | USA | 4 | 30.00 | 120.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| BLUEBERRY | A | USA | 4 | 18.00 | 72.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| BLACKBERRY | A | USA | 4 | 35.00 | 140.00 | HERBS THYME | THYM | CHL | 1 | 7.50 | 7.50 |
| AVOCADO HASS# | RIPE | MEX | 2 | 27.00 | 54.00 | SQUASH ACORN | ACORN | USA | 0 | 25.00 | 0.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 32.00 | 32.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 21.00 | 21.00 |
| MANGO MEXICAN | C | MEX | 7 | 9.00 | 63.00 | | | | | | |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 0 | 0.00 | 0.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 22.00 | 66.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 16.00 | 48.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 16.00 | 16.00 | | | | | | |
| CELERY | C | USA | 1 | 46.00 | 46.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 25.00 | 75.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 38.00 | 38.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.50 | 10.50 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 11.00 | 66.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | Credit : | | 26.30 | | | |
| BEET Golden Loose | GOLLO | USA | 1 | 16.00 | 16.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 15.00 | 15.00 | Total Boxes: | | 126.0 | | | |
| YELLOW PEPPER | YELL | USA | 1 | 13.00 | 13.00 | Delivery $ : | | 163.80 | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | Shipment : | | 2,472.00 | | | |
| SQUASH GREEN | GR | USA | 1 | 11.00 | 11.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 | | | | | | |
| WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 | Cash Receipt: | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | Signature : | | | | | |
| EGGPLANT | C | USA | 1 | 14.00 | 14.00 | | | | | | |

Printed on Oct 12, 2020     ****** Balance : 330,057.02

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S
Case 1:20-cv-08786-GHW   Document 10-1   Filed 10/26/20   Page 11 of 15    Tel: ... Fax 347)438-1053

## INVOICE

Ship To: # 9LES  ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No. 326025
Date 02/14/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | PINE GOLDEN | GOL | USA | 2 | 11.00 | 22.00 |
| NECTARINE CALI | C | USA | 1 | 26.00 | 26.00 | BANANA | BNA | ECU | 2 | 17.50 | 35.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| CANTALOUP | C | USA | 1 | 11.00 | 11.00 | MESCLUN SALAD | MESC | USA | 2 | 7.00 | 14.00 |
| HONEY DEW | C | USA | 1 | 23.00 | 23.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 34.00 | 170.00 |
| JUICE ORANGE | 100 | USA | 3 | 20.00 | 60.00 | SCALLION | KING | USA | 1 | 26.00 | 26.00 |
| STRAWBERRY | XF | USA | 5 | 26.00 | 130.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 21.00 | 21.00 |
| RASPBERRY | A | USA | 3 | 30.00 | 90.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 15.00 | 60.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 36.00 | 108.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 27.00 | 81.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 9.00 | 63.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 8.00 | 16.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 15.00 | 30.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 16.00 | 16.00 | | | | | | |
| CELERY | C | USA | 1 | 46.00 | 46.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 6.50 | 26.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 26.00 | 78.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| ENDIVES | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 38.00 | 38.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 3 | 11.00 | 33.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 22.00 | 22.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 14.00 | 14.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 13.00 | 13.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 22.00 | 44.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 | ========================================== | | | | | |
| GARLIC JAR | J5LB | CHN | 1 | 6.00 | 6.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | Total Boxes: | 100.0 | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Delivery $ : | 130.00 | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 1 | 9.50 | 9.50 | Shipment : | 2,059.00 | | | | |
| YAM #1 | YAM | USA | 1 | 19.00 | 19.00 | ------------------------------------------ | | | | | |
| POTATO IDAHO | 90 | USA | 3 | 21.00 | 63.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 | Cash Receipt: | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 | ------------------------------------------ | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 12.00 | 12.00 | Signature : | | | | | |
| SPROUT | BEAN | USA | 1 | 7.50 | 7.50 | ========================================== | | | | | |

Printed on Oct 12, 2020

****** Balance : 330,029.82

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C., 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone 1(718)367-2808   Fax: 347)438-1053

## INVOICE

Ship To: # 9LES   ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No. 326132
Date 02/15/2019

| Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 33.00 | 33.00 |
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 |
| STAR RUBY | C | USA | 2 | 32.00 | 64.00 |
| SEEDLESS GREEN | GR | USA | 1 | 43.00 | 43.00 |
| KIWI LOOSE | LLOO | USA | 1 | 27.00 | 27.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 |
| HONEY DEW | C | USA | 1 | 23.00 | 23.00 |
| JUICE ORANGE | 100 | USA | 5 | 20.00 | 100.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 32.00 | 32.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 |
| STRAWBERRY | XF | USA | 6 | 20.00 | 120.00 |
| RASPBERRY | A | USA | 4 | 30.00 | 120.00 |
| BLUEBERRY | A | USA | 4 | 14.00 | 56.00 |
| BLACKBERRY | A | USA | 2 | 30.00 | 60.00 |
| AVOCADO HASS# | RIPE | MEX | 3 | 27.00 | 81.00 |
| MANGO MEXICAN | C | MEX | 6 | 9.00 | 54.00 |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 |
| TOMATO PLUM | C | MEX | 1 | 13.00 | 13.00 |
| TOMATO GRAPE | R | USA | 2 | 8.00 | 16.00 |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 |
| CAULIFLOWER | C | USA | 2 | 24.00 | 48.00 |
| BROCCOLI CROWN | CROW | USA | 4 | 16.00 | 64.00 |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 |
| ASPARAGUS | LG | USA | 3 | 16.00 | 48.00 |
| CELERY | C | USA | 1 | 46.00 | 46.00 |
| SPINACH | BUSH | USA | 1 | 30.00 | 30.00 |
| SPINACH BABY | BA/SP | USA | 3 | 6.50 | 19.50 |
| ANISE | C | USA | 1 | 22.00 | 22.00 |
| GREEN KALE | KALE | USA | 3 | 26.00 | 78.00 |
| FRENCH BEAN | FREN | USA | 1 | 13.00 | 13.00 |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 |
| BRUSSEL SP | LOOSE | USA | 1 | 38.00 | 38.00 |
| BABY ARRUGULA | B/AR | USA | 5 | 10.50 | 52.50 |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 |
| PEPPER GREEN | GR | USA | 2 | 13.00 | 26.00 |
| PEPPER RED | RED | USA | 1 | 14.00 | 14.00 |
| YELLOW PEPPER | YELL | USA | 1 | 15.00 | 15.00 |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 |
| CUCUMBER | CUM | MEX | 3 | 17.00 | 51.00 |
| GARLIC JAR | J10LB | CHN | 1 | 12.00 | 12.00 |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| MUSH PORTABELLA | POT | USA | 4 | 12.00 | 48.00 |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 |
| ONION RED | RED | USA | 1 | 12.00 | 12.00 |

| Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|
| PINE GOLDEN | GOL | USA | 3 | 11.00 | 33.00 |
| BANANA | BNA | ECU | 2 | 17.50 | 35.00 |
| MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| EGG EX/LOOSE | EXLOO | USA | 6 | 34.00 | 204.00 |
| CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| SQUASH BUTTERNUT | BUTN | USA | 1 | 21.00 | 21.00 |

================================================

Total Boxes:    126.0
Delivery $ :    163.80

Shipment :      2,553.80
------------------------------------------------
Cash Receipt:
------------------------------------------------
Signature :
================================================

Printed on Oct 12, 2020

****** Balance : 329,994.12

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date: 02/22/2019

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808           Fax : 347)438-1053

Ship To : #9LES     ESSEN 22 LLC                          From :          To :
                    699 6Ave 22st                         02/17/2019      02/22/2019
                    NY, NY 10010
                    212)633-0820

|           Shipped Amont       |           Payment              |
|-------------------------------|--------------------------------|

```
02/17  Sunday        0.00                        0.00
02/18  Monday        0.00                        0.00
02/19  Tuesday    2685.90                     2515.70
02/20  Wednesday  1993.10                     2321.70
02/21  Thursday   1626.10                     2472.00
02/22  Friday     1711.50                     2059.00
                  ----------                  ----------
Shipped Total      8016.60     Paid Total       9368.40
================================  ================================
  Delivery Charge    0.00                  Credit Memo
  Credit             0.00       ================================
---------------------------     Date +/- Qty Item          Price     Amount
Sub-Total     (+)  8,016.60     -------------------------------------------
Prev.Balance(+) 329,737.32      02/19 +   1 ginger  cr-1.3   0.00      0.00
                                02/19 +   2 arrgu   cr-23.6  0.00      0.00
Payment            9,368.40     02/19 +   1 tufu    ad+14.3  0.00      0.00
---------------------------     02/21 +   1 beet    cr-1.3   0.00      0.00
Current Balance  328,385.52     -------------------------------------------
============================    Credit Total :          0.00
                                -------------------------------------------
```

| AR Aging Report | | Current Balance | 328,385.52 |
|---|---|---|---|
| 1st Week | 8,016.60 | Received Amount ( - ) | |
| 2nd Week | 2,553.80 | This Week Balance | |
| 3rd Week & Over | 317,815.12 | Received By | |
| | | Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.
All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# K & S

Tel. (347)438-1053

## INVOICE

Ship To: # 9LES  ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.  326179
Date  02/19/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 33.00 | 33.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 |
| STAR RUBY | C | USA | 2 | 30.00 | 60.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| KIWI LOOSE | LLOO | USA | 1 | 27.00 | 27.00 | EGGPLANT | C | USA | 1 | 14.00 | 14.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | POTATO IDAHO | 90 | USA | 1 | 21.00 | 21.00 |
| CANTALOUP | C | USA | 1 | 11.00 | 11.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| HONEY DEW | C | USA | 1 | 23.00 | 23.00 | CARROT LOOSE | LOOSE | USA | 1 | 25.00 | 25.00 |
| JUICE ORANGE | 100 | USA | 4 | 19.00 | 76.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 32.00 | 32.00 | ONION RED | RD-J | USA | 1 | 12.00 | 12.00 |
| LEMON SK | SK/L | USA | 1 | 27.00 | 27.00 | SPROUT | BEAN | USA | 1 | 7.50 | 7.50 |
| STRAWBERRY | XF | USA | 6 | 14.00 | 84.00 | PINE GOLDEN | GOL | USA | 3 | 12.00 | 36.00 |
| RASPBERRY | A | USA | 4 | 26.00 | 104.00 | BANANA | BNA | ECU | 2 | 19.50 | 39.00 |
| BLUEBERRY | A | USA | 5 | 18.00 | 90.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| BLACKBERRY | A | USA | 2 | 20.00 | 40.00 | CELERY CHOP | BOX | USA | 1 | 36.00 | 36.00 |
| AVOCADO HASS# | RIPE | MEX | 3 | 29.00 | 87.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 29.00 | 174.00 |
| AVOCADO DEL | D40 | MEX | 2 | 33.00 | 66.00 | EGG BROWN/CT | BR/CT | USA | 1 | 50.00 | 50.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 27.00 | 27.00 | CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| MANGO MEXICAN | C | MEX | 5 | 9.00 | 45.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 20.00 | 20.00 |
| TOMATO GRAPE | R | USA | 1 | 8.00 | 8.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 30.00 | 30.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 32.00 | 96.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 17.00 | 51.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 18.00 | 18.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 24.00 | 24.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 12.00 | 12.00 | | | | | | |
| ENDIVES | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Credit | : | 10.60 | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 36.00 | 36.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.50 | 10.50 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | Total Boxes: | 140.0 | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 11.00 | 88.00 | Delivery $ : | 182.00 | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | Shipment | : | 2,685.90 | | | |
| PEPPER RED | RED | USA | 1 | 16.00 | 16.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 18.00 | 18.00 | Cash Receipt: | | | | | |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 9.00 | 9.00 | Signature | : | | | | |
| GARLIC JAR | J10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 0.00 | 0.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 329,737.32

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S
Tax 347)438-1053

## INVOICE

Ship To: # 9LES  ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No. 326226
Date 02/20/2019

| Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|
| SEEDLESS RED | RED | USA | 1 | 32.00 | 32.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 |
| STRAWBERRY | XF | USA | 5 | 10.00 | 50.00 |
| RASPBERRY | A | USA | 3 | 25.00 | 75.00 |
| BLUEBERRY | A | USA | 4 | 13.00 | 52.00 |
| BLACKBERRY | A | USA | 2 | 15.00 | 30.00 |
| AVOCADO HASS# | RIPE | MEX | 3 | 28.00 | 84.00 |
| MANGO MEXICAN | C | MEX | 5 | 9.00 | 45.00 |
| TOMATO #1 | 5X6 | USA | 2 | 13.00 | 26.00 |
| TOMATO PLUM | C | MEX | 1 | 13.00 | 13.00 |
| TOMATO GRAPE | R | USA | 3 | 8.00 | 24.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 19.00 | 19.00 |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 |
| CAULIFLOWER | C | USA | 2 | 32.00 | 64.00 |
| FLOWER ORCHID | 100 | USA | 1 | 15.00 | 15.00 |
| BROCCOLI CROWN | CROW | USA | 3 | 17.00 | 51.00 |
| ASPARAGUS | LG | USA | 1 | 20.00 | 20.00 |
| CELERY | C | USA | 1 | 40.00 | 40.00 |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 |
| GREEN COLLARD | COALD | USA | 1 | 18.00 | 18.00 |
| GREEN KALE | KALE | USA | 3 | 24.00 | 72.00 |
| ENDIVES | A | USA | 1 | 15.00 | 15.00 |
| BRUSSEL SP | LOOSE | USA | 1 | 38.00 | 38.00 |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.00 | 10.00 |
| BABY ARRUGULA | B/AR | USA | 8 | 11.00 | 88.00 |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 |
| PEPPER RED | RED | USA | 1 | 17.00 | 17.00 |
| YELLOW PEPPER | YELL | USA | 1 | 19.00 | 19.00 |
| JALAPINO | JALPN | HOL | 1 | 24.00 | 24.00 |
| CUCUMBER | CUM | MEX | 1 | 17.00 | 17.00 |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 |
| SQUASH YELLOW | YEL | MEX | 1 | 10.00 | 10.00 |
| GARLIC JAR | J10LB | CHN | 1 | 12.00 | 12.00 |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| EGGPLANT | C | USA | 1 | 15.00 | 15.00 |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| CARROT LOOSE | LOOSE | USA | 2 | 25.00 | 50.00 |
| ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| ONION RED | RED | USA | 1 | 12.00 | 12.00 |
| PINE GOLDEN | GOL | USA | 2 | 12.00 | 24.00 |
| BANANA | BNA | ECU | 2 | 19.50 | 39.00 |
| PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |

| Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|
| EGG EX/LOOSE | EXLOO | USA | 4 | 29.00 | 116.00 |
| CHEESE FETTA | CH/FE | USA | 1 | 45.00 | 45.00 |
| SCALLION | KING | USA | 1 | 28.00 | 28.00 |
| SQUASH BUTTERNUT | BUTN | USA | 1 | 21.00 | 21.00 |

Total Boxes: 117.0
Delivery $ : 152.10
Shipment : 1,993.10

Cash Receipt:

Signature :

****** Balance : 329,907.52

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.