Date.:  02/07/2020

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone :  718)767-2808          Fax :  347)438-1053

Ship To : #9LES      **ESSEN 22 LLC**
                     699 6Ave 22st
                     NY, NY 10010
                     212)633-0820

| From : | To : |
|---|---|
| 02/02/2020 | 02/07/2020 |

| | Shipped Amont | | Payment |
|---|---|---|---|

| 02/02 | Sunday | 0.00 | 0.00 |
| 02/03 | Monday | 2012.90 | 2014.40 |
| 02/04 | Tuesday | 2029.60 | 2374.30 |
| 02/05 | Wednesday | 1905.60 | 1729.60 |
| 02/06 | Thursday | 2069.30 | 1956.60 |
| 02/07 | Friday | 2093.80 | 1835.00 |

Shipped Total    10111.20          Paid Total     9909.90

Delivery Charge   0.00
Credit            0.00

Sub-Total    (+)  10,111.20
Prev.Balance(+)  327,724.97

Payment           9,909.90

Current Balance 327,926.27

### Credit Memo

| Date +/- Qty Item | | | Price | Amount |
|---|---|---|---|---|
| 02/06 + | 5 | mango rt-36.5 | 0.00 | 0.00 |

Credit Total :     0.00

| **AR Aging Report** | |
|---|---|
| 1st Week | 10,111.20 |
| 2nd Week | 0.00 |
| 3rd Week & Over | 317,815.07 |

| Current Balance | 327,926.27 |
|---|---|
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# K & S

Phone: 1(718)67-2808      Fax: 347)438-1053

## INVOICE

Ship To : #   9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.      341915

Date      02/03/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 31.00 | 31.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | MESCLUN SALAD | MESC | USA | 10 | 7.50 | 75.00 |
| STAR RUBY | C | USA | 1 | 29.00 | 29.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 34.50 | 172.50 |
| NECTARINE CALI | C | USA | 1 | 26.00 | 26.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 5 | 20.00 | 100.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 28.00 | 28.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 22.00 | 110.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 21.00 | 63.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 16.00 | 48.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 11.00 | 22.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 42.00 | 126.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 5 | 6.00 | 30.00 | | | | | | |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 21.00 | 21.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 17.00 | 17.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 25.00 | 25.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 11.00 | 22.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 17.00 | 17.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 15.00 | 30.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 27.00 | 27.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 16.00 | 32.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 33.00 | 33.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 6 | 14.00 | 84.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 29.00 | 29.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 24.00 | 24.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| GARLIC JAR | J/15L | CHN | 1 | 36.00 | 36.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | Total Boxes: | 103.0 | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Delivery $ : | 133.90 | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 3 | 9.50 | 28.50 | Shipment : | 2,012.90 | | | | |
| YAM #1 | YAM | USA | 1 | 18.00 | 18.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 24.00 | 24.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 | Cash Receipt: | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 12.00 | 12.00 | | | | | | |
| SPROUT | BEAN | USA | 1 | 8.00 | 8.00 | Signature : | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 26.00 | 52.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 327,724.97

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718)767-2808          Fax : 347)438-1053

# INVOICE

Ship To : #  9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

**Invoice No.**    341955

**Date**    02/04/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 33.00 | 33.00 | SPROUT | BEAN | USA | 1 | 8.00 | 8.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | PINE GOLDEN | GOL | USA | 2 | 24.00 | 48.00 |
| KIWI LOOSE | LLOO | USA | 1 | 25.00 | 25.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | MESCLUN SALAD | MESC | USA | 12 | 7.50 | 90.00 |
| HONEY DEW | C | USA | 1 | 14.00 | 14.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 34.50 | 172.50 |
| JUICE ORANGE | 100 | USA | 1 | 20.00 | 20.00 | CHEESE FETTA | CH/FE | USA | 1 | 49.00 | 49.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 28.00 | 28.00 | SCALLION | KING | USA | 1 | 20.00 | 20.00 |
| STRAWBERRY | CAL | USA | 4 | 18.00 | 72.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 21.00 | 63.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 16.00 | 48.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 10.00 | 20.00 | | | | | | |
| AVOCADO HASS | C | USA | 1 | 38.00 | 38.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 41.00 | 123.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 5 | 6.00 | 30.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 20.00 | 40.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 18.00 | 18.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 26.00 | 26.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 11.00 | 22.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 17.00 | 51.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 19.00 | 19.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 25.00 | 25.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 13.00 | 39.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 26.00 | 26.00 | | | | | | |
| CELERY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 16.00 | 32.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 32.00 | 32.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 5 | 13.50 | 67.50 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 27.00 | 27.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 16.00 | 16.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 18.00 | 18.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 1 | 9.50 | 9.50 | | | | | | |
| EGGPLANT | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 25.00 | 50.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 23.00 | 46.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 12.00 | 12.00 | | | | | | |

===============================================

Total Boxes:    107.0
Delivery $ :    139.10

Shipment    :  2,029.60

-----------------------------------------------

Cash Receipt:

-----------------------------------------------

Signature   :

===============================================

****** Balance : 327,723.47

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES      **ESSEN 22 LLC**                    Invoice No.      342024
                        699 6Ave 22st
                        NY, NY 10010                        Date             02/05/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 31.00 | 31.00 | EGG BROWN/CT | BR/CT | USA | 1 | 43.00 | 43.00 |
| GRANNY SMITH | 80 | USA | 1 | 31.00 | 31.00 | CHEESE FETTA | CH/FE | USA | 1 | 49.00 | 49.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 26.00 | 26.00 |
| SEEDLESS RED | RED | USA | 1 | 35.00 | 35.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 33.00 | 33.00 | | | | | | |
| STRAWBERRY | CAL | USA | 4 | 18.00 | 72.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 20.00 | 60.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 17.00 | 68.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 11.00 | 22.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 41.00 | 123.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 6.00 | 42.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 19.00 | 38.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 11.00 | 22.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 15.00 | 45.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 22.00 | 44.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 13.00 | 26.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 23.00 | 23.00 | | | | | | |
| CELERY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 27.00 | 27.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 30.00 | 30.00 | | | | | | |
| BASIL ISRAEL | IS | ISR | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 5 | 12.50 | 62.50 | | | | | | |
| DILL | 3PCS | USA | 1 | 2.50 | 2.50 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 27.00 | 27.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 15.00 | 15.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 18.00 | 18.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 19.00 | 19.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | Total Boxes: | | 97.0 | | | |
| PORTABELLA MUS M | PO2 | USA | 3 | 9.50 | 28.50 | Delivery $ : | | 126.10 | | | |
| POTATO IDAHO | 90 | USA | 1 | 25.00 | 25.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | Shipment  : | 1,905.60 | | | | |
| ONION RED | RD-J | USA | 1 | 12.00 | 12.00 | | | | | | |
| TOFU | S | USA | 1 | 14.00 | 14.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 24.00 | 48.00 | Cash Receipt: | | | | | |
| BANANA | BNA | ECU | 2 | 17.00 | 34.00 | | | | | | |
| PLANTAIN YELLOW | C | ECU | 1 | 24.00 | 24.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 4 | 7.00 | 28.00 | Signature  : | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 4 | 34.50 | 138.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 327,378.77

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

**INVOICE**

Phone : 718/767-2808    Fax : 347/438-1053

Ship To : #  9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.      342084

Date      02/06/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 31.00 | 31.00 | ONION RED | RD-J | USA | 1 | 12.00 | 12.00 |
| STAR RUBY | C | USA | 2 | 27.00 | 54.00 | SPROUT | BEAN | USA | 1 | 8.00 | 8.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| HONEY DEW | C | USA | 1 | 13.00 | 13.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 34.50 | 172.50 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | CHEESE FETTA | CH/FE | USA | 1 | 49.00 | 49.00 |
| STRAWBERRY | CAL | USA | 5 | 18.00 | 90.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| RASPBERRY | A | USA | 3 | 23.00 | 69.00 | SCALLION | KING | USA | 1 | 20.00 | 20.00 |
| BLUEBERRY | A | USA | 3 | 28.00 | 84.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 11.00 | 22.00 | | | | | | |
| AVOCADO HASS | C | USA | 1 | 38.00 | 38.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 41.00 | 123.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 34.00 | 34.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 5.00 | 35.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO CHERRY | C | USA | 0 | 0.00 | 0.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 11.00 | 22.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 21.00 | 42.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 25.00 | 25.00 | | | | | | |
| FLOWER ORCHID RAIN | RAIN | USA | 0 | 0.00 | 0.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 12.00 | 36.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 23.00 | 46.00 | | | | | | |
| CELERY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 16.00 | 32.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 14.00 | 14.00 | | | | | | |
| ENDIVES | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 29.00 | 29.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 6 | 12.00 | 72.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | Credit    : | | 36.50 | | | |
| PEPPER RED | RED | USA | 1 | 29.00 | 29.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 16.00 | 32.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | Total Boxes: | | 111.0 | | | |
| SQUASH GREEN | GR | USA | 1 | 19.00 | 19.00 | Delivery $ : | | 144.30 | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 18.00 | 18.00 | | | | | | |
| GARLIC JAR | J/15L | CHN | 1 | 45.00 | 45.00 | Shipment   : | | 2,069.30 | | | |
| GINGER 10LB | 10LB | CHN | 1 | 19.00 | 19.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | Cash Receipt: | | | | | |
| PORTABELLA MUS M | PO2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 24.00 | 24.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 | Signature  : | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |

Printed on Oct 12, 2020

****** **Balance : 327,554.77**

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

718/487/2808   Fax: 347/438-1053

# INVOICE

Ship To : #  9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.      342156

Date      02/07/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 31.00 | 31.00 | ONION RED | RD-J | USA | 1 | 12.00 | 12.00 |
| MANDARINE | LEAF | USA | 1 | 30.00 | 30.00 | PINE GOLDEN | GOL | USA | 3 | 21.00 | 63.00 |
| SEEDLESS GREEN | GR | USA | 1 | 35.00 | 35.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| SEEDLESS RED | RED | USA | 1 | 35.00 | 35.00 | MESCLUN SALAD | MESC | USA | 11 | 7.00 | 77.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | EGG EX/LOOSE | EXLOO | USA | 4 | 34.50 | 138.00 |
| WATERMELON | SEED | USA | 1 | 38.00 | 38.00 | ORDER PAPER | OR/PE | | 0 | 0.00 | 0.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | SCALLION | KING | USA | 1 | 22.00 | 22.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 26.00 | 26.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 28.00 | 28.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | | | | | | |
| STRAWBERRY | CAL | USA | 5 | 21.00 | 105.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 23.00 | 92.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 27.00 | 54.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 12.00 | 24.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 41.00 | 123.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 8 | 4.50 | 36.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 20.00 | 40.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO CHERRY | C | USA | 0 | 0.00 | 0.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 13.00 | 26.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 17.00 | 17.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 11.00 | 33.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 22.00 | 44.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 16.00 | 16.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 29.00 | 29.00 | | | | | | |
| MINT | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 6 | 11.50 | 69.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 32.00 | 32.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 15.00 | 15.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 22.00 | 44.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 18.00 | 18.00 | | | | | | |
| GARLIC JAR | J5LB | CHN | 1 | 15.00 | 15.00 | Total Boxes:    111.0 | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 | Delivery $ :    144.30 | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 19.00 | 19.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Shipment   :  2,093.80 | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| EGGPLANT | C | USA | 1 | 15.00 | 15.00 | Cash Receipt: | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 24.00 | 24.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 23.00 | 46.00 | Signature  : | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 327,667.47

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date : 02/14/2020

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #9LES      **ESSEN 22 LLC**
                     699 6Ave 22st
                     NY, NY 10010
                     212)633-0820

| From : | To : |
|---|---|
| 02/09/2020 | 02/14/2020 |

|  | Shipped Amont |  |  | Payment |
|---|---|---|---|---|
| 02/09 | Sunday | 0.00 |  | 0.00 |
| 02/10 | Monday | 2078.20 |  | 2012.90 |
| 02/11 | Tuesday | 1992.20 |  | 2029.60 |
| 02/12 | Wednesday | 1755.70 |  | 1905.60 |
| 02/13 | Thursday | 1869.60 |  | 2069.30 |
| 02/14 | Friday | 1843.20 |  | 2092.60 |

```
      Shipped Total     9538.90         Paid Total    10110.00
  =============================    ===================================================
    Delivery Charge     0.00                       Credit Memo
    Credit              0.00       ===================================================
  ---------------------------      Date +/- Qty Item              Price     Amount
  Sub-Total    (+)    9,538.90     ---------------------------------------------------
  Prev.Balance(+) 327,926.27         No credit has been recorded
                                    ---------------------------------------------------
  Payment           10,110.00
  ---------------------------
  Current Balance 327,355.17
  ===========================
```

| **AR Aging Report** | |
|---|---|
| **1st Week** | 9,538.90 |
| **2nd Week** | 1.20 |
| **3rd Week & Over** | 317,815.07 |

| | |
|---|---|
| **Current Balance** | 327,355.17 |
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# K & S

**INVOICE**

(718)6742808   Fax: 347)438-1053

Ship To : #   9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.   342242

Date   02/10/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 |
| HONEY TANGERINE | 100 | USA | 1 | 44.00 | 44.00 | ONION RED | RD-J | USA | 1 | 12.00 | 12.00 |
| NECTARINE CALI | C | USA | 1 | 26.00 | 26.00 | SPROUT | BEAN | USA | 2 | 8.00 | 16.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | PINE GOLDEN | GOL | USA | 2 | 20.00 | 40.00 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | MESCLUN SALAD | MESC | USA | 11 | 7.00 | 77.00 |
| STRAWBERRY | CAL | USA | 4 | 23.00 | 92.00 | EGG EX/LOOSE | EXLOO | USA | 4 | 35.00 | 140.00 |
| RASPBERRY | A | USA | 3 | 23.00 | 69.00 | CHEESE FETTA | CH/FE | USA | 1 | 49.00 | 49.00 |
| BLUEBERRY | A | USA | 3 | 29.00 | 87.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| BLACKBERRY | A | USA | 2 | 15.00 | 30.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 26.00 | 26.00 |
| AVOCADO HASS | C | USA | 1 | 41.00 | 41.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 2 | 43.00 | 86.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 4.50 | 31.50 | | | | | | |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 23.00 | 23.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 25.00 | 25.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 30.00 | 30.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 16.00 | 32.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 22.00 | 22.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 21.00 | 42.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 13.00 | 39.00 | | | | | | |
| CELERY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 16.00 | 16.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| BASIL ISRAEL | IS | ISR | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 3 | 11.00 | 33.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 28.00 | 28.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 16.00 | 32.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 28.00 | 56.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 26.00 | 26.00 | | | | | | |
| GARLIC JAR | J5LB | CHN | 1 | 15.50 | 15.50 | | | | | | |
| MOO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 18.00 | 18.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| YAM #1 | YAM | USA | 1 | 18.00 | 18.00 | | | | | | |
| EGGPLANT | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 25.00 | 50.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 | | | | | | |

Total Boxes:   109.0

Delivery $ :   141.70

Shipment   :   2,078.20

Cash Receipt:

Signature   :

Printed on Oct 12, 2020

****** Balance : 327,926.27

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

**Ship To : #**    9LES     ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

**Invoice No.**    342276

**Date**    02/11/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 31.00 | 31.00 | EGG EX/LOOSE | EXLOO | USA | 4 | 35.00 | 140.00 |
| STAR RUBY | C | USA | 2 | 28.00 | 56.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | SCALLION | KING | USA | 1 | 19.00 | 19.00 |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | | | | | | |
| STRAWBERRY | CAL | USA | 4 | 21.00 | 84.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 27.00 | 81.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 27.00 | 54.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 14.00 | 28.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 43.00 | 129.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 6 | 4.50 | 27.00 | | | | | | |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 24.00 | 48.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 26.00 | 26.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 16.00 | 32.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 21.00 | 63.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 13.00 | 39.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 23.00 | 46.00 | | | | | | |
| CELERY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 26.00 | 26.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 5 | 6.50 | 32.50 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 16.00 | 16.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 22.00 | 44.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 6 | 11.00 | 66.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 30.00 | 30.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 20.00 | 40.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 29.00 | 58.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 27.00 | 27.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 27.00 | 27.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 18.00 | 18.00 | Total Boxes: | 104.0 | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Delivery $ : | 135.20 | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 2 | 9.50 | 19.00 | Shipment : | 1,992.20 | | | | |
| POTATO IDAHO | 90 | USA | 1 | 24.00 | 24.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| SPROUT | BEAN | USA | 1 | 8.00 | 8.00 | Cash Receipt: | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 20.00 | 40.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 17.00 | 34.00 | | | | | | |
| PLANTAIN YELLOW | C | ECU | 1 | 24.00 | 24.00 | Signature : | | | | | |
| MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 327,991.57

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**  347)438-1053

# INVOICE

Ship To : #   9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.   342351

Date   02/12/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | | | | | | |
| GRANNY SMITH | 80 | USA | 1 | 31.00 | 31.00 | | | | | | |
| SEEDLESS GREEN | GR | USA | 1 | 35.00 | 35.00 | | | | | | |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 28.00 | 28.00 | | | | | | |
| STRAWBERRY | XF | USA | 4 | 18.00 | 72.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 31.00 | 93.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 26.00 | 52.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 15.00 | 30.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 34.00 | 34.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 4.50 | 31.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 26.00 | 26.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 17.00 | 34.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 22.00 | 22.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 15.00 | 45.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 19.00 | 19.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 21.00 | 63.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 13.00 | 39.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 23.00 | 23.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 5 | 6.50 | 32.50 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 16.00 | 32.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 22.00 | 22.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 6 | 11.00 | 66.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 20.00 | 40.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 21.00 | 21.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 29.00 | 29.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 27.00 | 27.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 23.00 | 23.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 18.00 | 18.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 1 | 9.50 | 9.50 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 24.00 | 24.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 1 | 20.00 | 20.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 17.00 | 34.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 9 | 7.00 | 63.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 4 | 35.00 | 140.00 | | | | | | |
| SCALLION | KING | USA | 1 | 19.00 | 19.00 | | | | | | |

Total Boxes:   94.0
Delivery $ :   122.20

Shipment   :  1,755.70

Cash Receipt:

Signature   :

Printed on Oct 12, 2020

****** Balance : 327,954.17

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES      ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.     342409

Date     02/13/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 31.00 | 31.00 | EGG EX/LOOSE | EXLOO | USA | 4 | 35.00 | 140.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | CHEESE FETTA | CH/FE | USA | 1 | 49.00 | 49.00 |
| SEEDLESS RED | RED | USA | 1 | 35.00 | 35.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 29.00 | 29.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 18.00 | 90.00 | | | | | | |
| RASPBERRY | A | USA | 2 | 33.00 | 66.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 26.00 | 52.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 12.00 | 24.00 | | | | | | |
| AVOCADO HASS | C | USA | 1 | 41.00 | 41.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 43.00 | 129.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 6 | 4.50 | 27.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 27.00 | 54.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 17.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 19.00 | 57.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 13.00 | 39.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 20.00 | 20.00 | | | | | | |
| CELERY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 5 | 6.50 | 32.50 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 16.00 | 32.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 19.00 | 19.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 2 | 10.50 | 21.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 29.00 | 29.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 21.00 | 42.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 27.00 | 27.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 26.00 | 26.00 | | | | | | |
| GARLIC JAR | J/15L | CHN | 1 | 42.00 | 42.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Total Boxes: | 92.0 | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | Delivery $ : | 119.60 | | | | |
| PORTABELLA MUS M | PO2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| EGGPLANT | C | USA | 1 | 20.00 | 20.00 | Shipment : | 1,869.60 | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 | Cash Receipt: | | | | | |
| SPROUT | BEAN | USA | 1 | 8.00 | 8.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 1 | 20.00 | 20.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 17.00 | 34.00 | Signature : | | | | | |
| MESCLUN SALAD | MESC | USA | 6 | 7.00 | 42.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 327,804.27

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES          ESSEN 22 LLC
                            699 6Ave 22st
                            NY, NY 10010

Invoice No.        342465

Date        02/14/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 31.00 | 31.00 | | | | | | |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 1 | 20.00 | 20.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 27.00 | 27.00 | | | | | | |
| STRAWBERRY | CAL | USA | 4 | 14.00 | 56.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 34.00 | 136.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 26.00 | 78.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 12.00 | 36.00 | | | | | | |
| AVOCADO HASS | C | USA | 1 | 43.00 | 43.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 43.00 | 129.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 4.50 | 31.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 28.00 | 56.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 17.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 16.00 | 32.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 22.00 | 44.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 12.00 | 36.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 23.00 | 23.00 | | | | | | |
| CELERY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 15.00 | 15.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 20.00 | 20.00 | | | | | | |
| BASIL ISRAEL | IS | ISR | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 5 | 10.50 | 52.50 | | | | | | |
| PEPPER RED | RED | USA | 1 | 30.00 | 30.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 19.00 | 19.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 28.00 | 28.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 19.00 | 19.00 | | | | | | |
| GARLIC JAR | J5LB | CHN | 1 | 14.00 | 14.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 24.00 | 48.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 23.00 | 46.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 19.00 | 38.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 17.00 | 34.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 6 | 7.00 | 42.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 5 | 35.00 | 175.00 | | | | | | |
| SCALLION | KING | USA | 1 | 19.00 | 19.00 | | | | | | |

Total Boxes:      94.0
Delivery $ :     122.20

Shipment   :  1,843.20

Cash Receipt:

Signature   :

****** Balance : 327,604.57

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #9LES        **ESSEN 22 LLC**
                       699 6Ave 22st
                       NY, NY 10010
                       212)633-0820

| From : | To : |
|--------|------|
| 02/16/2020 | 02/21/2020 |

| | **Shipped Amont** | | **Payment** |
|---|---|---|---|
| 02/16 | Sunday | 0.00 | 0.00 |
| 02/17 | Monday | 0.00 | 0.00 |
| 02/18 | Tuesday | 2065.80 | 2078.20 |
| 02/19 | Wednesday | 1906.00 | 1992.20 |
| 02/20 | Thursday | 1828.10 | 1755.70 |
| 02/21 | Friday | 1556.60 | 1869.60 |

```
       -----------                         -----------
 Shipped Total    7356.50      Paid Total    7695.70
 =================                 =========================
  Delivery Charge   0.00               Credit Memo
  Credit            0.00       =========================
 -------------------------     Date +/- Qty Item      Price    Amount
Sub-Total   (+)  7,356.50      ------------------------------------------
Prev.Balance(+) 327,355.17      No credit has been recorded
                               ------------------------------------------
Payment          7,695.70
-----------------------------
Current Balance 327,015.97
=============================
```

| **AR Aging Report** |  |
|---|---|
| **1st Week** | 7,356.50 |
| **2nd Week** | 1,843.20 |
| **3rd Week & Over** | 317,816.27 |

| **Current Balance** | 327,015.97 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**  Tel: (718) 893-2808   Fax: 347)438-1053

# INVOICE

Ship To : #   9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.    342547

Date    02/18/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | TOFU | S | USA | 1 | 14.00 | 14.00 |
| HONEY TANGERINE | 100 | USA | 1 | 42.00 | 42.00 | SPROUT | BEAN | USA | 1 | 8.00 | 8.00 |
| SEEDLESS GREEN | GR | USA | 1 | 35.00 | 35.00 | PINE GOLDEN | GOL | USA | 2 | 19.00 | 38.00 |
| NECTARINE CALI | C | USA | 1 | 29.00 | 29.00 | BANANA | BNA | ECU | 2 | 18.50 | 37.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | PLANTAIN YELLOW | C | ECU | 1 | 24.00 | 24.00 |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 | MESCLUN SALAD | MESC | USA | 3 | 7.00 | 21.00 |
| JUICE ORANGE | 100 | USA | 4 | 20.00 | 80.00 | EGG EX/LOOSE | EXLOO | USA | 4 | 30.00 | 120.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | CHEESE FETTA | CH/FE | USA | 1 | 49.00 | 49.00 |
| STRAWBERRY | CAL | USA | 5 | 12.00 | 60.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| RASPBERRY | A | USA | 1 | 45.00 | 45.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 30.00 | 60.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 16.00 | 32.00 | | | | | | |
| AVOCADO HASS | C | USA | 1 | 49.00 | 49.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 48.00 | 144.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 6 | 5.00 | 30.00 | | | | | | |
| LIME | 48 | MEX | 1 | 7.00 | 7.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 28.00 | 28.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 32.00 | 32.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 17.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 16.00 | 32.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 21.00 | 63.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 13.00 | 26.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 25.00 | 25.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 24.00 | 24.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 5 | 6.50 | 32.50 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 16.00 | 32.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 22.00 | 22.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 19.00 | 19.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 6 | 10.50 | 63.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 28.00 | 28.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 18.00 | 18.00 | | | Total Boxes: | 101.0 | | |
| CUCUMBER | CUM | MEX | 1 | 27.00 | 27.00 | | | Delivery $ : | 131.30 | | |
| SQUASH GREEN | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | | | Shipment : | 2,065.80 | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 18.00 | 54.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 2 | 9.50 | 19.00 | | | Cash Receipt: | | | |
| YAM #1 | YAM | USA | 1 | 18.00 | 18.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 24.00 | 48.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 28.00 | 28.00 | | | Signature : | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 327,355.17

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718/767-2808          Fax : 347/438-1053

# INVOICE

Ship To : #   9LES

**ESSEN 22 LLC**
699 6Ave 22st
NY, NY 10010

| | | | | | | Invoice No. | 342607 |
| | | | | | | Date | 02/19/2020 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | | | | | | |
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | | | | | | |
| SEEDLESS RED | RED | USA | 1 | 33.00 | 33.00 | | | | | | |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 27.00 | 27.00 | | | | | | |
| STRAWBERRY | CAL | USA | 5 | 10.00 | 50.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 27.00 | 108.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 15.00 | 30.00 | | | | | | |
| AVOCADO HASS | C | USA | 1 | 51.00 | 51.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 49.00 | 147.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 6 | 5.00 | 30.00 | | | | | | |
| LIME | 48 | MEX | 1 | 7.00 | 7.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 28.00 | 56.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 35.00 | 35.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 17.00 | 34.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 20.00 | 20.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 16.00 | 48.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 19.00 | 38.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 13.00 | 39.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 23.00 | 46.00 | | | | | | |
| CELERY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 15.00 | 30.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 19.00 | 19.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 6 | 10.50 | 63.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 15.00 | 30.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 26.00 | 26.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 18.00 | 36.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 29.00 | 58.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 24.00 | 48.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 18.00 | 36.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 18.50 | 37.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 8 | 7.00 | 56.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 5 | 29.00 | 145.00 | | | | | | |
| SCALLION | KING | USA | 1 | 18.00 | 18.00 | | | | | | |

======================================

Total Boxes:    100.0
Delivery $ :    130.00

Shipment  : 1,906.00
------------------------------------------------

Cash Receipt:
------------------------------------------------

Signature  :
======================================

Printed on Oct 12, 2020

****** Balance : 327,342.77

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

Phone : 1-18/6-7-2808    Fax : 347)438-1053

# INVOICE

Ship To : #   9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.    342682

Date    02/20/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | EGG BROWN/CT | BR/CT | USA | 1 | 36.00 | 36.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | SCALLION | KING | USA | 1 | 17.00 | 17.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 10.00 | 10.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 15.00 | 75.00 | | | | | | |
| RASPBERRY | A | USA | 1 | 40.00 | 40.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 34.00 | 68.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 13.00 | 26.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 50.00 | 150.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 33.00 | 33.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 6 | 5.00 | 30.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 28.00 | 28.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 36.00 | 36.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 17.00 | 34.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 15.00 | 15.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 16.00 | 32.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 19.00 | 57.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 13.00 | 26.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 22.00 | 22.00 | | | | | | |
| CELERY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 5 | 6.50 | 32.50 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 16.00 | 16.00 | | | | | | |
| ENDIVES | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 18.00 | 18.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 2 | 10.50 | 21.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 25.00 | 25.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 26.00 | 26.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 18.00 | 18.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 28.00 | 56.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 22.00 | 22.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 1 | 9.50 | 9.50 | | | | | | |
| YAM #1 | YAM | USA | 1 | 18.00 | 18.00 | Total Boxes: | | 97.0 | | | |
| EGGPLANT | C | USA | 1 | 17.00 | 17.00 | Delivery $ : | | 126.10 | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 29.00 | 29.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 | Shipment   : | 1,828.10 | | | | |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 | | | | | | |
| SPROUT | BEAN | USA | 1 | 8.00 | 8.00 | Cash Receipt: | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 18.00 | 36.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 18.50 | 37.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 15 | 7.00 | 105.00 | Signature  : | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 4 | 29.00 | 116.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 327,256.57

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES        ESSEN 22 LLC
                          699 6Ave 22st          Invoice No.      342744
                          NY, NY 10010
                                                 Date       02/21/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 31.00 | 31.00 | | | | | | |
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 | | | | | | |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 42.00 | 42.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 9.00 | 9.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 26.00 | 26.00 | | | | | | |
| STRAWBERRY | CAL | USA | 5 | 9.00 | 45.00 | | | | | | |
| RASPBERRY | A | USA | 1 | 40.00 | 40.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 35.00 | 105.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 15.00 | 30.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 2 | 53.00 | 106.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 4 | 5.00 | 20.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 28.00 | 56.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 17.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 19.00 | 38.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 12.00 | 24.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 16.00 | 32.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 13.00 | 13.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 17.00 | 17.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 2 | 10.50 | 21.00 | | | | | | |
| DILL | 3PCS | USA | 1 | 2.50 | 2.50 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 21.00 | 21.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 28.00 | 56.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| GARLIC JAR | J5LB | CHN | 1 | 14.00 | 14.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 18.00 | 18.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 24.00 | 24.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 1 | 18.00 | 18.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 18.50 | 37.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 6 | 7.00 | 42.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 4 | 29.00 | 116.00 | | | | | | |
| HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 | | | | | | |

Total Boxes:      82.0
Delivery $ :      106.60

Shipment   :  1,556.60

Cash Receipt:

Signature    :

****** Balance : 327,328.97

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #9LES      **ESSEN 22 LLC**
                     699 6Ave 22st
                     NY, NY 10010
                     212)633-0820

| From : | To : |
|---|---|
| 02/23/2020 | 02/28/2020 |

| | Shipped Amont | | Payment |
|---|---|---|---|
| 02/23 | Sunday | 0.00 | 0.00 |
| 02/24 | Monday | 2015.30 | 1556.60 |
| 02/25 | Tuesday | 1953.40 | 1843.20 |
| 02/26 | Wednesday | 1972.10 | 2065.80 |
| 02/27 | Thursday | 1827.70 | 1906.00 |
| 02/28 | Friday | 1851.90 | 1828.10 |

```
           -----------                      -----------
 Shipped Total      9620.40      Paid Total        9199.70
 ==================               ==================================

   Delivery Charge     0.00                 Credit Memo
   Credit              0.00      ==================================
 -------------------------       Date +/- Qty Item          Price     Amount
 Sub-Total    (+)   9,620.40     ----------------------------------------------
 Prev.Balance(+) 327,015.97        No credit has been recorded
                                 ----------------------------------------------
 Payment           9,199.70
 ---------------------------
 Current Balance 327,436.67
 ==========================
```

| **AR Aging Report** | |
|---|---|
| **1st Week** | 9,620.40 |
| **2nd Week** | 0.00 |
| **3rd Week & Over** | 317,816.27 |

| **Current Balance** | 327,436.67 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #   9LES

**ESSEN 22 LLC**
699 6Ave 22st
NY, NY 10010

**Invoice No.**   342843

**Date**   02/24/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 29.00 | 29.00 | ONION RED | RD-J | USA | 1 | 11.00 | 11.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | TOFU | S | USA | 1 | 14.00 | 14.00 |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | PINE GOLDEN | GOL | USA | 2 | 17.00 | 34.00 |
| SEEDLESS RED | RED | USA | 1 | 33.00 | 33.00 | BANANA | BNA | ECU | 2 | 18.50 | 37.00 |
| NECTARINE CALI | C | USA | 1 | 25.00 | 25.00 | MESCLUN SALAD | MESC | USA | 8 | 7.00 | 56.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 29.00 | 145.00 |
| WATERMELON | SEED | USA | 1 | 42.00 | 42.00 | CHEESE FETTA | CH/FE | USA | 1 | 49.00 | 49.00 |
| HONEY DEW | C | USA | 1 | 10.00 | 10.00 | POTATO MARBLE | MIX | USA | 1 | 23.00 | 23.00 |
| JUICE ORANGE | 100 | USA | 4 | 19.00 | 76.00 | SCALLION | KING | USA | 1 | 16.00 | 16.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 26.00 | 26.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 11.00 | 55.00 | | | | | | |
| RASPBERRY | A | USA | 2 | 34.00 | 68.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 32.00 | 96.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 12.00 | 24.00 | | | | | | |
| AVOCADO HASS | C | USA | 1 | 55.00 | 55.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 57.00 | 171.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 5 | 4.50 | 22.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 28.00 | 28.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 16.00 | 32.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 23.00 | 23.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 16.00 | 16.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 19.00 | 38.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 11.00 | 22.00 | | | | | | |
| CELERY | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 6.50 | 26.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 17.00 | 17.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 | | | | | | |
| BASIL ISRAEL | IS | ISR | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 2 | 10.50 | 21.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 25.00 | 25.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 15.00 | 15.00 | | | | | | |
| JALAPINO | JALPN | USA | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 28.00 | 56.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| SQUASH YELLOW | YEL | USA | 1 | 21.00 | 21.00 | | | | | | |
| GARLIC JAR | J/15L | CHN | 1 | 42.00 | 42.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 24.00 | 24.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 30.00 | 30.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 23.00 | 23.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 | | | | | | |

========================================

Total Boxes:   96.0
Delivery $ :   124.80

Shipment   :   2,015.30
----------------------------------------

Cash Receipt:
----------------------------------------

Signature   :
========================================

Printed on Oct 12, 2020

****** Balance : 327,015.97

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

**Ship To : #**  9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

| | | | | |
|---|---|---|---|---|
| **Invoice No.** | | | | 342870 |
| **Date** | | | | 02/25/2020 |

| Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 |
| GRANNY SMITH | 80 | USA | 1 | 29.00 | 29.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 |
| HONEY TANGERINE | 100 | USA | 1 | 40.00 | 40.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 |
| STRAWBERRY | CAL | USA | 4 | 10.00 | 40.00 |
| RASPBERRY | A | USA | 3 | 34.00 | 102.00 |
| BLUEBERRY | A | USA | 3 | 33.00 | 99.00 |
| BLACKBERRY | A | USA | 2 | 12.00 | 24.00 |
| AVOCADO HASS# | RIPE | MEX | 3 | 57.00 | 171.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 32.00 | 32.00 |
| MANGO MEXICAN | C | MEX | 6 | 4.50 | 27.00 |
| TOMATO #1 | 5X6 | USA | 2 | 28.00 | 56.00 |
| TOMATO PLUM | C | MEX | 1 | 40.00 | 40.00 |
| TOMATO GRAPE | R | USA | 2 | 16.00 | 32.00 |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 |
| CABBAGE RED | RED | USA | 1 | 19.00 | 19.00 |
| CAULIFLOWER | C | USA | 3 | 21.00 | 63.00 |
| BROCCOLI CROWN | CROW | USA | 3 | 11.00 | 33.00 |
| ASPARAGUS | LG | USA | 1 | 20.00 | 20.00 |
| CELERY | C | USA | 1 | 17.00 | 17.00 |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 |
| GREEN KALE | KALE | USA | 1 | 15.00 | 15.00 |
| BRUSSEL SP | LOOSE | USA | 1 | 17.00 | 17.00 |
| BABY ARRUGULA | BA | USA | 6 | 10.50 | 63.00 |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 |
| PEPPER GREEN | GR | USA | 1 | 13.00 | 13.00 |
| PEPPER RED | RED | USA | 1 | 18.00 | 18.00 |
| YELLOW PEPPER | YELL | USA | 2 | 14.00 | 28.00 |
| CUCUMBER | CUM | MEX | 2 | 28.00 | 56.00 |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 |
| PORTABELLA MUS M | PO2 | USA | 3 | 9.50 | 28.50 |
| EGGPLANT | C | USA | 1 | 15.00 | 15.00 |
| POTATO IDAHO | 90 | USA | 1 | 24.00 | 24.00 |
| CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 |
| SPROUT | BEAN | USA | 2 | 8.00 | 16.00 |
| PINE GOLDEN | GOL | USA | 1 | 17.00 | 17.00 |
| BANANA | BNA | ECU | 2 | 18.50 | 37.00 |
| MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| EGG EX/LOOSE | EXLOO | USA | 4 | 29.00 | 116.00 |
| CHEESE FETTA | CH/FE | USA | 1 | 49.00 | 49.00 |
| SCALLION | KING | USA | 1 | 15.00 | 15.00 |

===========================================

Total Boxes:     103.0
Delivery $ :     133.90

Shipment   :  1,953.40

-------------------------------------------

Cash Receipt:

-------------------------------------------

Signature   :

===========================================

****** Balance : 327,474.67

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES       ESSEN 22 LLC
                         699 6Ave 22st
                         NY, NY 10010

Invoice No.        342933

Date        02/26/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 29.00 | 29.00 | CHEESE FETTA | CH/FE | USA | 1 | 49.00 | 49.00 |
| WATERMELON | SEED | USA | 1 | 42.00 | 42.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 26.00 | 26.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 11.00 | 55.00 | | | | | | |
| RASPBERRY | A | USA | 2 | 33.00 | 66.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 34.00 | 68.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 12.00 | 24.00 | | | | | | |
| AVOCADO HASS | C | USA | 1 | 54.00 | 54.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 57.00 | 171.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 7 | 5.00 | 35.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 26.00 | 26.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 38.00 | 38.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 17.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 21.00 | 42.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 10.00 | 30.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 19.00 | 19.00 | | | | | | |
| CELERY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 15.00 | 30.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 17.00 | 17.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 4 | 10.50 | 42.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 18.00 | 18.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 13.00 | 13.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 36.00 | 72.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| GARLIC JAR | J10LB | CHN | 1 | 27.00 | 27.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 26.00 | 26.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 3 | 9.50 | 28.50 | Total Boxes: | | 102.0 | | | |
| POTATO IDAHO | 90 | USA | 2 | 24.00 | 48.00 | Delivery $ : | | 132.60 | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 30.00 | 30.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 | Shipment : | | 1,972.10 | | | |
| ONION SPANISH | SPI | USA | 2 | 15.00 | 30.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 17.00 | 34.00 | Cash Receipt: | | | | | |
| BANANA | BNA | ECU | 2 | 18.50 | 37.00 | | | | | | |
| PLANTAIN YELLOW | C | ECU | 1 | 24.00 | 24.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 11 | 7.00 | 77.00 | Signature : | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 5 | 29.00 | 145.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 327,584.87

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**  ....(347)438-1053

# INVOICE

Ship To : #   9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.     343002

Date        02/27/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 29.00 | 29.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | EGG EX/LOOSE | EXLOO | USA | 4 | 29.00 | 116.00 |
| SEEDLESS GREEN | GR | USA | 1 | 28.00 | 28.00 | CHEESE FETTA | CH/FE | USA | 1 | 49.00 | 49.00 |
| NECTARINE CALI | C | USA | 1 | 23.00 | 23.00 | HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |
| KIWI LOOSE | LLOO | USA | 1 | 25.00 | 25.00 | SCALLION | KING | USA | 1 | 14.00 | 14.00 |
| HONEY DEW | C | USA | 1 | 9.00 | 9.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 1 | 19.00 | 19.00 | | | | | | |
| STRAWBERRY | XF | USA | 4 | 14.00 | 56.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 30.00 | 90.00 | | | | | | |
| BLUEBERRY | A | USA | 3 | 33.00 | 99.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 10.00 | 20.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 57.00 | 171.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 6 | 5.00 | 30.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 26.00 | 26.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 16.00 | 32.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 20.00 | 20.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 21.00 | 63.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 10.00 | 20.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 18.00 | 18.00 | | | | | | |
| CELERY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 16.00 | 16.00 | | | | | | |
| ENDIVES | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 17.00 | 17.00 | | | | | | |
| MINT | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 3 | 10.50 | 31.50 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 17.00 | 17.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 12.00 | 12.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 30.00 | 30.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 25.00 | 25.00 | | | | | | |
| GARLIC JAR | J5LB | CHN | 1 | 13.50 | 13.50 | | | | | | |
| MOO | C | USA | 1 | 18.00 | 18.00 | ================================ | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Total Boxes:    99.0 | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | Delivery $ :    128.70 | | | | | |
| PORTABELLA MUS M | PO2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| YAM #1 | YAM | USA | 1 | 19.00 | 19.00 | Shipment  : 1,827.70 | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 24.00 | 24.00 | -------------------------------- | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 | Cash Receipt: | | | | | |
| SPROUT | BEAN | USA | 1 | 8.00 | 8.00 | -------------------------------- | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 16.00 | 32.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 18.50 | 37.00 | Signature  : | | | | | |
| LEMON GRASS | LE/GR | USA | 1 | 18.00 | 18.00 | ================================ | | | | | |

Printed on Oct 12, 2020

****** Balance : 327,491.17

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

K & S                                          Phone 1-718-767-2808      Fax: 347/438-1053

# INVOICE

Ship To : #   9LES          ESSEN 22 LLC                      Invoice No.        343066
                            699 6Ave 22st
                            NY, NY 10010                      Date         02/28/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | | | | | | |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| SEEDLESS RED | RED | USA | 1 | 28.00 | 28.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 45.00 | 45.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 9.00 | 9.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 1 | 19.00 | 19.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 26.00 | 26.00 | | | | | | |
| STRAWBERRY | XF | USA | 5 | 13.00 | 65.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 26.00 | 78.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 33.00 | 132.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 10.00 | 20.00 | | | | | | |
| AVOCADO HASS | C | USA | 1 | 54.00 | 54.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 56.00 | 168.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 6 | 5.00 | 30.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 26.00 | 52.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 17.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 15.00 | 30.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 1 | 10.00 | 10.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 15.00 | 15.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL ISRAEL | IS | ISR | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 4 | 10.50 | 42.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 17.00 | 17.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 12.00 | 12.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 30.00 | 60.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| EGGPLANT | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 24.00 | 24.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 30.00 | 30.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 15.00 | 15.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 16.00 | 32.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 18.50 | 37.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 7 | 7.00 | 49.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 4 | 29.00 | 116.00 | | | | | | |
| CHEESE FETTA | CH/FE | USA | 1 | 49.00 | 49.00 | | | | | | |

Total Boxes:     93.0
Delivery $ :     120.90

Shipment  :  1,851.90

Cash Receipt:

Signature  :

Printed on Oct 12, 2020                              ****** Balance : 327,412.87

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

347)438-1053

## INVOICE

Ship To : #   9LES

ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.        343154

Date          03/02/2020

| Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 |
| GRANNY SMITH | 80 | USA | 1 | 29.00 | 29.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 |
| KIWI LOOSE | LLOO | USA | 1 | 25.00 | 25.00 |
| WATERMELON | SEED | USA | 1 | 45.00 | 45.00 |
| CANTALOUP | C | USA | 1 | 11.00 | 11.00 |
| HONEY DEW | C | USA | 1 | 0.00 | 0.00 |
| JUICE ORANGE | 100 | USA | 5 | 19.00 | 95.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 25.00 | 25.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 |
| STRAWBERRY | XF | USA | 5 | 12.00 | 60.00 |
| RASPBERRY | A | USA | 3 | 24.00 | 72.00 |
| BLUEBERRY | A | USA | 3 | 33.00 | 99.00 |
| BLACKBERRY | A | USA | 2 | 12.00 | 24.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 34.00 | 34.00 |
| MANGO MEXICAN | C | MEX | 7 | 5.00 | 35.00 |
| TOMATO #1 | 5X6 | USA | 2 | 24.00 | 48.00 |
| TOMATO GRAPE | R | USA | 2 | 16.00 | 32.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 15.00 | 15.00 |
| ROMAINE | CA-A | USA | 2 | 14.00 | 28.00 |
| CAULIFLOWER | C | USA | 3 | 22.00 | 66.00 |
| BROCCOLI CROWN | CROW | USA | 2 | 11.00 | 22.00 |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 |
| ASPARAGUS | LG | USA | 1 | 15.00 | 15.00 |
| CELERY | C | USA | 1 | 16.00 | 16.00 |
| SPINACH BABY | BA/SP | USA | 5 | 6.50 | 32.50 |
| GREEN KALE | KALE | USA | 1 | 16.00 | 16.00 |
| BRUSSEL SP | LOOSE | USA | 1 | 18.00 | 18.00 |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 11.00 | 11.00 |
| BABY ARRUGULA | BA | USA | 4 | 10.50 | 42.00 |
| PEPPER GREEN | GR | USA | 1 | 15.00 | 15.00 |
| YELLOW PEPPER | YELL | USA | 2 | 12.00 | 24.00 |
| SQUASH GREEN | GR | USA | 1 | 21.00 | 21.00 |
| SQUASH YELLOW | YEL | MEX | 1 | 33.00 | 33.00 |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 |
| PORTABELLA MUS M | PO2 | USA | 3 | 9.50 | 28.50 |
| ONION SPANISH | SPI | USA | 1 | 14.00 | 14.00 |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 |
| TOFU | S | USA | 1 | 14.00 | 14.00 |
| SPROUT | BEAN | USA | 1 | 8.00 | 8.00 |
| BANANA | BNA | ECU | 2 | 18.50 | 37.00 |
| MESCLUN SALAD | MESC | USA | 6 | 7.00 | 42.00 |
| EGG EX/LOOSE | EXLOO | USA | 4 | 29.00 | 116.00 |
| HERBS CHIVE | CHIV | USA | 1 | 10.00 | 10.00 |

```
=====================================
Credit      :      1.30
=====================================

Total Boxes:     92.0
Delivery $ :    119.60

Shipment   :  1,614.30
-------------------------------------

Cash Receipt:
-------------------------------------

Signature  :
=====================================
```

****** Balance : 327,436.67

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES        ESSEN 22 LLC
699 6Ave 22st
NY, NY 10010

Invoice No.        343196

Date        03/03/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 29.00 | 29.00 | SCALLION | KING | USA | 1 | 14.00 | 14.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| NECTARINE CALI | C | USA | 1 | 23.00 | 23.00 | | | | | | |
| STRAWBERRY | CAL | USA | 4 | 12.00 | 48.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 20.00 | 60.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 33.00 | 66.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 13.00 | 26.00 | | | | | | |
| AVOCADO HASS | C | USA | 1 | 52.00 | 52.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 54.00 | 162.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 5 | 5.50 | 27.50 | | | | | | |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 24.00 | 48.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 26.00 | 26.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 24.00 | 24.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 14.00 | 42.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 19.00 | 19.00 | | | | | | |
| CAULIFLOWER | C | USA | 3 | 24.00 | 72.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 11.00 | 33.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 15.00 | 15.00 | | | | | | |
| CELERY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 15.00 | 30.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 18.00 | 18.00 | | | | | | |
| BASIL ISRAEL | IS | ISR | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 6 | 10.50 | 63.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 16.00 | 16.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 12.00 | 12.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 26.00 | 52.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 3 | 24.00 | 72.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 14.00 | 14.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 16.00 | 32.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 18.50 | 37.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 11 | 7.00 | 77.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 4 | 29.00 | 116.00 | | | | | | |
| HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 | | | | | | |

==========================================

Total Boxes:    101.0
Delivery $ :    131.30

Shipment   :  1,820.30
------------------------------------------

Cash Receipt:
------------------------------------------

Signature   :
==========================================

Printed on Oct 12, 2020

****** Balance : 327,199.07

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the statutory trust
commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other
products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Tel: (212)739-2808   Fax: 347)438-1053

# INVOICE

Ship To : #   9LES

**ESSEN 22 LLC**
699 6Ave 22st
NY, NY 10010

Invoice No.        343255

Date        03/04/2020

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 29.00 | 29.00 | | | | | | |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | | | | | | |
| SEEDLESS RED | RED | USA | 1 | 30.00 | 30.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 45.00 | 45.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 9.00 | 9.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 25.00 | 25.00 | | | | | | |
| STRAWBERRY | XF | USA | 4 | 18.00 | 72.00 | | | | | | |
| RASPBERRY | A | USA | 2 | 20.00 | 40.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 33.00 | 66.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 13.00 | 26.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 54.00 | 162.00 | | | | | | |
| MANGO MEXICAN | C | MEX | 5 | 5.50 | 27.50 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 22.00 | 22.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 14.00 | 28.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 22.00 | 44.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 11.00 | 22.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 13.00 | 13.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 6 | 6.50 | 39.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 15.00 | 15.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 18.00 | 18.00 | | | | | | |
| BABY ARRUGULA | BA | USA | 6 | 10.50 | 63.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 15.00 | 15.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 28.00 | 28.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 18.00 | 36.00 | | | | | | |
| PORTABELLA MUS M | PO2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| EGGPLANT | C | USA | 1 | 21.00 | 21.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 31.00 | 31.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 14.00 | 14.00 | | | | | | |
| ONION RED | RD-J | USA | 1 | 11.00 | 11.00 | | | | | | |
| SPROUT | BEAN | USA | 1 | 8.00 | 8.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 2 | 16.00 | 32.00 | | | | | | |
| BANANA | BNA | ECU | 2 | 18.50 | 37.00 | | | | | | |
| MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 5 | 29.00 | 145.00 | | | | | | |
| CHEESE FETTA | CH/FE | USA | 1 | 49.00 | 49.00 | | | | | | |
| SCALLION | KING | USA | 1 | 13.00 | 13.00 | | | | | | |

==================================

Total Boxes:        93.0

Delivery $ :      120.90

Shipment   :   1,712.40

----------------------------------

Cash Receipt:

----------------------------------

Signature   :

==================================

Printed on Oct 12, 2020

****** Balance : 327,405.07

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   9LES       ESSEN 22 LLC
                         699 6Ave 22st
                         NY, NY 10010

| Invoice No. | 343325 |
| --- | --- |
| Date | 03/05/2020 |

| Item | Type | Origin | QTY | Price | Amount |
| --- | --- | --- | --- | --- | --- |
| GRANNY SMITH | 80 | USA | 1 | 30.00 | 30.00 |
| JUICE ORANGE | 100 | USA | 1 | 19.00 | 19.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 |
| STRAWBERRY | XF | USA | 4 | 16.00 | 64.00 |
| RASPBERRY | A | USA | 2 | 18.00 | 36.00 |
| BLUEBERRY | A | USA | 2 | 33.00 | 66.00 |
| BLACKBERRY | A | USA | 2 | 11.00 | 22.00 |
| AVOCADO HASS# | RIPE | MEX | 2 | 53.00 | 106.00 |
| MANGO MEXICAN | C | MEX | 4 | 5.50 | 22.00 |
| TOMATO #1 | 5X6 | USA | 2 | 22.00 | 44.00 |
| TOMATO PLUM | C | MEX | 1 | 21.00 | 21.00 |
| TOMATO GRAPE | R | USA | 2 | 14.00 | 28.00 |
| ROMAINE | CA-A | USA | 3 | 14.00 | 42.00 |
| BROCCOLI CROWN | CROW | USA | 2 | 12.00 | 24.00 |
| ASPARAGUS | LG | USA | 1 | 13.00 | 13.00 |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 |
| SPINACH BABY | BA/SP | USA | 5 | 6.50 | 32.50 |
| GREEN KALE | KALE | USA | 1 | 15.00 | 15.00 |
| BRUSSEL SP | LOOSE | USA | 1 | 19.00 | 19.00 |
| BABY ARRUGULA | BA | USA | 4 | 10.50 | 42.00 |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 |
| PEPPER GREEN | GR | USA | 1 | 19.00 | 19.00 |
| PEPPER RED | RED | USA | 1 | 16.00 | 16.00 |
| YELLOW PEPPER | YELL | USA | 1 | 10.00 | 10.00 |
| JALAPINO | JALPN | HOL | 1 | 17.00 | 17.00 |
| CUCUMBER | CUM | MEX | 2 | 27.00 | 54.00 |
| SQUASH YELLOW | YEL | MEX | 1 | 29.00 | 29.00 |
| GINGER 10LB | 10LB | CHN | 1 | 16.00 | 16.00 |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| MUSH SPECIAL | 10SP | USA | 1 | 18.00 | 18.00 |
| PORTABELLA MUS M | PO2 | USA | 2 | 9.50 | 19.00 |
| YAM #1 | YAM | USA | 1 | 18.00 | 18.00 |
| POTATO IDAHO | 90 | USA | 1 | 24.00 | 24.00 |
| CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| PINE GOLDEN | GOL | USA | 1 | 16.00 | 16.00 |
| BANANA | BNA | ECU | 2 | 18.50 | 37.00 |
| PLANTAIN YELLOW | C | ECU | 1 | 23.00 | 23.00 |
| MESCLUN SALAD | MESC | USA | 11 | 7.00 | 77.00 |
| EGG EX/LOOSE | EXLOO | USA | 4 | 29.00 | 116.00 |

=============================================

Total Boxes:      77.0

Delivery $ :     100.10

Shipment  :  1,351.60

-----------------------------------------------

Cash Receipt:

-----------------------------------------------

Signature  :

=============================================

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.