# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC(ESSEN)**
                          #100 Broad st
                          NY, NY 10004
                          212)943-0100

| From : | To : |
|---|---|
| 01/20/2019 | 01/25/2019 |

| | **Shipped Amont** | | **Payment** |
|---|---|---|---|
| 01/20 | Sunday | 0.00 | 0.00 |
| 01/21 | Monday | 0.00 | 0.00 |
| 01/22 | Tuesday | 4434.20 | 18020.80 |
| 01/23 | Wednesday | 3215.50 | 0.00 |
| 01/24 | Thursday | 3514.40 | 0.00 |
| 01/25 | Friday | 2064.20 | 0.00 |

Shipped Total    13228.30          Paid Total    18020.80

Delivery Charge    0.00
Credit             0.00

**Credit Memo**

Sub-Total    (+)   13,228.30
Prev.Balance(+) 178,669.84

Payment          18,020.80

Current Balance 173,877.34

| Date +/- | Qty | Item | Price | Amount |
|---|---|---|---|---|
| 01/23 + | 1 | bokch cr-1.3 | 0.00 | 0.00 |
| 01/23 + | 1 | egg ad+32.8 | 0.00 | 0.00 |
| 01/24 + | 1 | Gpep ad+28.3 | 0.00 | 0.00 |
| 01/25 + | 1 | Cpar rt-23.3 | 0.00 | 0.00 |

Credit Total :      0.00

| **AR Aging Report** | |
|---|---|
| **1st Week** | 13,228.30 |
| **2nd Week** | 34.30 |
| **3rd Week & Over** | 160,614.74 |

| | |
|---|---|
| **Current Balance** | 173,877.34 |
| **Received Amount  ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**                                                                                    (718)992-1808   (fax) 347)438-1053

# INVOICE

Ship To : #   1TEB       100 BROAD STREET LLC (ESSEN)              Invoice No.        324855
                         #100 Broad st
                         NY, NY 10004                              Date              01/22/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | BEETS 25LB | LBAG | CAN | 2 | 11.00 | 22.00 |
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | PEPPER GREEN | GR | USA | 2 | 27.00 | 54.00 |
| GALA APPLE | 80 | USA | 1 | 45.00 | 45.00 | PEPPER RED | RED | USA | 3 | 20.00 | 60.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | YELLOW PEPPER | YELL | USA | 2 | 16.00 | 32.00 |
| POMEGRANATEs | C | USA | 2 | 21.00 | 42.00 | JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | CUCUMBER | CUM | MEX | 3 | 24.00 | 72.00 |
| SEEDLESS RED | RED | USA | 1 | 34.00 | 34.00 | SQUASH GREEN | GR | USA | 1 | 29.00 | 29.00 |
| KIWI LOOSE | LLOO | USA | 1 | 23.00 | 23.00 | GARLIC JAR | JBOX | USA | 1 | 46.00 | 46.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 28.00 | 28.00 |
| CANTALOUP | C | USA | 1 | 13.00 | 13.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| HONEY DEW | C | USA | 1 | 30.00 | 30.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 33.00 | 66.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| STRAWBERRY | CAL | USA | 8 | 25.00 | 200.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 28.00 | 28.00 |
| RASPBERRY | A | USA | 7 | 27.00 | 189.00 | POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 |
| BLUEBERRY | A | USA | 4 | 13.00 | 52.00 | POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 |
| BLACKBERRY | A | USA | 2 | 15.00 | 30.00 | CARROT LOOSE | LOOSE | USA | 2 | 28.00 | 56.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 32.00 | 256.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 40.00 | 40.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| MANGO RIPE | M/RIP | MEX | 6 | 9.00 | 54.00 | TOFU | S | USA | 1 | 13.00 | 13.00 |
| LIME | 48 | MEX | 1 | 11.00 | 11.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| TOMATO #1 | 5X6 | USA | 3 | 23.00 | 69.00 | BANANA | BNA | ECU | 3 | 15.50 | 46.50 |
| TOMATO PLUM | C | MEX | 2 | 16.00 | 32.00 | MESCLUN SALAD | MESC | USA | 20 | 7.50 | 150.00 |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 31.50 | 220.50 |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| TOMATILLO | ORG | MEX | 1 | 16.00 | 16.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | SCALLION | KING | USA | 3 | 50.00 | 150.00 |
| CABBAGE GR | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 37.00 | 37.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 32.00 | 64.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 15.00 | 15.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 21.00 | 105.00 | | | | | | |
| RABE | ANDY | USA | 2 | 40.00 | 80.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 38.00 | 114.00 | | | | | | |
| CELERY | C | USA | 1 | 38.00 | 38.00 | ================================= | | | | | |
| SPINACH | BUSH | USA | 2 | 29.00 | 58.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | Total Boxes: | 199.0 | | | | |
| GREEN COLLARD | COALD | USA | 1 | 23.00 | 23.00 | Delivery $ : | 258.70 | | | | |
| GREEN KALE | KALE | USA | 4 | 32.00 | 128.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 25.00 | 25.00 | Shipment  : | 4,434.20 | | | | |
| SNOWPEA | A | USA | 1 | 20.00 | 20.00 | --------------------------------- | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 3 | 41.00 | 123.00 | Cash Receipt: | | | | | |
| MINT | A | USA | 1 | 15.00 | 15.00 | --------------------------------- | | | | | |
| BASIL | A | USA | 2 | 20.00 | 40.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 11.50 | 69.00 | Signature  : | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | ================================= | | | | | |

Printed on Oct 12, 2020                                          ****** Balance : 178,669.84

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**                      Phone (718)752-2808       Fax (347)438-1053

# INVOICE

Ship To : #  1TEB        100 BROAD STREET LLC (ESSEN)        Invoice No.        324925
#100 Broad st
NY, NY 10004             Date        01/23/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | EGGPLANT | C | USA | 1 | 23.00 | 23.00 |
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| STAR RUBY | C | USA | 1 | 29.00 | 29.00 | POTATO RED A BOX | BOX A | USA | 1 | 25.00 | 25.00 |
| POMEGRANATEs | C | USA | 2 | 20.00 | 40.00 | CARROT LOOSE | LOOSE | USA | 2 | 28.00 | 56.00 |
| KIWI LOOSE | LLOO | USA | 1 | 23.00 | 23.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| CANTALOUP | C | USA | 1 | 14.00 | 14.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| HONEY DEW | C | USA | 1 | 30.00 | 30.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 33.00 | 66.00 | MESCLUN SALAD | MESC | USA | 12 | 7.50 | 90.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 31.50 | 220.50 |
| STRAWBERRY | CAL | USA | 7 | 26.00 | 182.00 | ORDER PAPER | OR/PE | | 0 | 0.00 | 0.00 |
| RASPBERRY | A | USA | 4 | 26.00 | 104.00 | SCALLION | KING | USA | 2 | 48.00 | 96.00 |
| BLUEBERRY | A | USA | 3 | 13.00 | 39.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 14.00 | 28.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 6 | 32.00 | 192.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 9.00 | 135.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 22.00 | 44.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 22.00 | 22.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 17.00 | 34.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 21.00 | 21.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 29.00 | 58.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 20.00 | 80.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 37.00 | 111.00 | | | | | | |
| CELERY | C | USA | 2 | 38.00 | 76.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 32.00 | 96.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 25.00 | 25.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.50 | 10.50 | | Credit  :  -31.50 | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 11.50 | 69.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 26.00 | 26.00 | | Total Boxes:  150.0 | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | Delivery $ :  195.00 | | | | | |
| PEPPER GREEN | GR | USA | 1 | 27.00 | 27.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 20.00 | 40.00 | | Shipment  :  3,215.50 | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 28.00 | 28.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 32.00 | 32.00 | | Cash Receipt: | | | | | |
| WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 0.00 | 0.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | Signature  : | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |

Printed on Oct 12, 2020                                      ****** Balance : 165,083.24

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

K & S                                                                                     347)438-1053

# INVOICE

Ship To : #   1TEB       **100 BROAD STREET LLC (ESSEN)**        **Invoice No.**      325002
                         #100 Broad st
                         NY, NY 10004                            **Date**      01/24/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| GALA APPLE | 80 | USA | 1 | 45.00 | 45.00 | POTATO IDAHO | 90 | USA | 3 | 22.00 | 66.00 |
| STAR RUBY | C | USA | 1 | 29.00 | 29.00 | CARROT LOOSE | LOOSE | USA | 2 | 28.00 | 56.00 |
| POMEGRANATEs | C | USA | 2 | 21.00 | 42.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| SEEDLESS RED | RED | USA | 1 | 30.00 | 30.00 | TOFU | S | USA | 1 | 13.00 | 13.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | BANANA | BNA | ECU | 2 | 15.50 | 31.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 33.00 | 66.00 | CIDER | 1/2G | USA | 1 | 26.00 | 26.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| STRAWBERRY | CAL | USA | 8 | 27.00 | 216.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 31.50 | 189.00 |
| RASPBERRY | A | USA | 6 | 21.00 | 126.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| BLUEBERRY | A | USA | 5 | 21.00 | 105.00 | SCALLION | KING | USA | 3 | 46.00 | 138.00 |
| BLACKBERRY | A | USA | 2 | 13.00 | 26.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 5 | 31.00 | 155.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 9.00 | 90.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 20.00 | 60.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO CHERRY | C | USA | 2 | 19.00 | 38.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 26.00 | 26.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 19.00 | 19.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 17.00 | 68.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 18.00 | 72.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 37.00 | 111.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 23.00 | 23.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 32.00 | 64.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 27.00 | 27.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 40.00 | 80.00 | ================================ | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | Credit    :    -28.30 | | | | | |
| BABY ARRUGULA | B/AR | USA | 7 | 11.50 | 80.50 | ================================ | | | | | |
| PARSLEY CURLEY | FULL | USA | 1 | 22.00 | 22.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 11.00 | 22.00 | Total Boxes:   167.0 | | | | | |
| PEPPER GREEN | GR | USA | 1 | 27.00 | 27.00 | Delivery $ :   217.10 | | | | | |
| PEPPER RED | RED | USA | 2 | 19.00 | 38.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | Shipment   : 3,514.40 | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | -------------------------------- | | | | | |
| CUCUMBER | CUM | MEX | 2 | 23.00 | 46.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 25.00 | 25.00 | Cash Receipt: | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 44.00 | 44.00 | -------------------------------- | | | | | |
| GINGER | C30 | USA | 1 | 24.00 | 24.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | Signature  : | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | ================================ | | | | | |

Printed on Oct 12, 2020                                     ****** Balance : 168,298.74

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

| | | |
|---|---|---|
| Ship To : #   1TEB | 100 BROAD STREET LLC(ESSEN)<br>#100 Broad st<br>NY, NY 10004 | Invoice No.        325059 |
| | | Date          01/25/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | | | | | | |
| POMEGRANATEs | C | USA | 2 | 21.00 | 42.00 | | | | | | |
| KIWI LOOSE | LLOO | USA | 1 | 24.00 | 24.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 48.00 | 48.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 30.00 | 30.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 33.00 | 66.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | | | | | | |
| STRAWBERRY | CAL | USA | 8 | 27.00 | 216.00 | | | | | | |
| RASPBERRY | A | USA | 5 | 18.00 | 90.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 20.00 | 80.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 30.00 | 90.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 40.00 | 40.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 9.00 | 90.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 15.00 | 15.00 | | | | | | |
| ROMAINE | CA-A | USA | 1 | 16.00 | 16.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 20.00 | 20.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 18.00 | 36.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 38.00 | 76.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 6.50 | 26.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 32.00 | 32.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 28.00 | 28.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| PARSLEY CURLEY | FULL | USA | 0 | 0.00 | 0.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 17.00 | 34.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 15.00 | 15.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 23.00 | 23.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 40.00 | 40.00 | Credit   : | | 23.30 | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 25.00 | 25.00 | | | | | | |
| GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 1 | 17.50 | 17.50 | Total Boxes: | | 95.0 | | | |
| PORTABELLA MUS M | PO#2 | USA | 1 | 9.50 | 9.50 | Delivery $ : | | 123.50 | | | |
| YAM #1 | YAM | USA | 1 | 20.00 | 20.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 | Shipment  : | | 2,064.20 | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 14.00 | 42.00 | | | | | | |
| BANANA | BNA | ECU | 3 | 15.50 | 46.50 | Cash Receipt: | | | | | |
| MESCLUN SALAD | MESC | USA | 6 | 7.00 | 42.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 5 | 31.50 | 157.50 | | | | | | |
| SCALLION | KING | USA | 1 | 42.00 | 42.00 | Signature  : | | | | | |

****** Balance : 171,813.14

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date : 02/01/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808        Fax : 347)438-1053

Ship To : #1TEB     **100 BROAD STREET LLC(ESSEN)**
                    #100 Broad st
                    NY, NY 10004
                    212)943-0100

From :        To :

01/27/2019    02/01/2019

| | **Shipped Amont** | | **Payment** |
|---|---|---|---|
| 01/27 | Sunday | 0.00 | 0.00 |
| 01/28 | Monday | 3892.20 | 18682.04 |
| 01/29 | Tuesday | 3975.30 | 0.00 |
| 01/30 | Wednesday | 3295.10 | 0.00 |
| 01/31 | Thursday | 2875.30 | 0.00 |
| 02/01 | Friday | 2130.00 | 20335.60 |

Shipped Total   16167.90         Paid Total   39017.64

Delivery Charge   0.00
Credit            0.00           **Credit Memo**

Sub-Total   (+)  16,167.90       Date +/- Qty Item          Price   Amount
Prev.Balance(+) 173,877.34       01/28 +  1 scalon cr-43.    0.00    0.00
                                 01/29 +  1 parsle ad+23.    0.00    0.00
Payment         39,017.64        01/30 +  1 redoni cr-14.    0.00    0.00
                                 01/31 +  1 Ysqu ad+24.3     0.00    0.00
Current Balance 151,027.60       02/01 +  1 alfa ad+13.3     0.00    0.00
                                 02/01 +  1 orchid ad+24.    0.00    0.00

                                 Credit Total :    0.00

| **AR Aging Report** | | **Current Balance** | 151,027.60 |
|---|---|---|---|
| **1st Week** | 16,167.90 | **Received Amount ( - )** | |
| **2nd Week** | 0.00 | **This Week Balance** | |
| **3rd Week & Over** | 134,859.70 | **Received By** | |
| | | **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #   1TEB    100 BROAD STREET LLC (ESSEN)
                      #100 Broad st
                      NY, NY 10004

Invoice No.    325134

Date    01/28/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | YELLOW PEPPER | YELL | USA | 2 | 14.00 | 28.00 |
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | CUCUMBER | CUM | MEX | 2 | 18.00 | 36.00 |
| POMEGRANATEs | C | USA | 1 | 42.00 | 42.00 | SQUASH GREEN | GR | USA | 1 | 17.00 | 17.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | SQUASH YELLOW | YEL | MEX | 1 | 26.00 | 26.00 |
| SEEDLESS RED | RED | USA | 1 | 33.00 | 33.00 | GARLIC JAR | JBOX | USA | 1 | 36.00 | 36.00 |
| KIWI LOOSE | LLOO | USA | 1 | 23.00 | 23.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| WATERMELON | SEED | USA | 1 | 48.00 | 48.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| HONEY DEW | C | USA | 1 | 28.00 | 28.00 | EGGPLANT | C | USA | 1 | 19.00 | 19.00 |
| JUICE ORANGE | 100 | USA | 1 | 22.00 | 22.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 28.00 | 28.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 33.00 | 99.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| STRAWBERRY | CAL | USA | 8 | 28.00 | 224.00 | POTATO RED A BOX | BOX A | USA | 1 | 24.00 | 24.00 |
| RASPBERRY | A | USA | 5 | 18.00 | 90.00 | CARROT LOOSE | LOOSE | USA | 2 | 27.00 | 54.00 |
| BLUEBERRY | A | USA | 4 | 15.00 | 60.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| BLACKBERRY | A | USA | 3 | 20.00 | 60.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 31.00 | 248.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 35.00 | 35.00 | BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| MANGO RIPE | M/RIP | MEX | 10 | 9.00 | 90.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| TOMATO #1 | 5X6 | USA | 3 | 18.00 | 54.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 37.00 | 259.00 |
| TOMATO CHERRY | C | USA | 1 | 19.00 | 19.00 | EGG BROWN/CT | BR/CT | USA | 1 | 50.00 | 50.00 |
| TOMATO GRAPE | R | USA | 2 | 11.00 | 22.00 | SCALLION | KING | USA | 3 | 40.00 | 120.00 |
| TOMATO GRAPE | YE | USA | 0 | 0.00 | 0.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 15.00 | 45.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 16.00 | 64.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 34.00 | 102.00 | | | | | | |
| CELERY | C | USA | 2 | 42.00 | 84.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 29.00 | 29.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | Credit : | 43.30 | | | | |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 32.00 | 96.00 | Total Boxes: | 185.0 | | | | |
| STRINGBEAN | BEAN | USA | 1 | 27.00 | 27.00 | Delivery $ : | 240.50 | | | | |
| SNOWPEA | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| ENDIVES | A | USA | 1 | 18.00 | 18.00 | Shipment : | 3,892.20 | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 39.00 | 78.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | Cash Receipt: | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.00 | 110.00 | | | | | | |
| CILANTRO | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 27.00 | 54.00 | Signature : | | | | | |
| PEPPER RED | RED | USA | 2 | 16.00 | 32.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 173,877.34

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone: (718) 542-2808   Fax: (347)438-1053

# INVOICE

Ship To : #   1TEB      **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.        325214

Date          01/29/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | YELLOW PEPPER | YELL | USA | 2 | 14.00 | 28.00 |
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 |
| GALA APPLE | 80 | USA | 1 | 45.00 | 45.00 | SQUASH GREEN | GR | USA | 1 | 17.00 | 17.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | SQUASH YELLOW | YEL | MEX | 1 | 24.00 | 24.00 |
| POMEGRANATEs | C | USA | 2 | 18.00 | 36.00 | GARLIC JAR | JBOX | USA | 1 | 36.00 | 36.00 |
| SEEDLESS GREEN | GR | USA | 1 | 38.00 | 38.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 |
| SEEDLESS RED | RED | USA | 1 | 33.00 | 33.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| KIWI LOOSE | LLOO | USA | 1 | 23.00 | 23.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| CANTALOUP | C | USA | 1 | 12.00 | 12.00 | YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| HONEY DEW | C | USA | 1 | 28.00 | 28.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 33.00 | 66.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| STRAWBERRY | CAL | USA | 8 | 31.00 | 248.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| RASPBERRY | A | USA | 7 | 18.00 | 126.00 | BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| BLUEBERRY | A | USA | 6 | 14.00 | 84.00 | YUCA | DOM | EUC | 1 | 22.00 | 22.00 |
| BLACKBERRY | A | USA | 2 | 12.00 | 24.00 | CALABAZA | C | USA | 1 | 20.00 | 20.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 30.00 | 210.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 35.00 | 35.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 37.00 | 222.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 9.00 | 135.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| LIME | 48 | MEX | 1 | 9.00 | 9.00 | SCALLION | KING | USA | 3 | 34.00 | 102.00 |
| TOMATO #1 | 5X6 | USA | 3 | 17.00 | 51.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 23.00 | 23.00 |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | SQUASH KABOCHA | KABO | MEX | 1 | 25.00 | 25.00 |
| TOMATO CHERRY | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 11.00 | 33.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 35.00 | 35.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 15.00 | 60.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 14.00 | 56.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 32.00 | 96.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | =============================== | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | Credit    :   -23.30 | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | =============================== | | | | | |
| GREEN KALE | KALE | USA | 4 | 31.00 | 124.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 27.00 | 27.00 | Total Boxes:   195.0 | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 19.00 | 19.00 | Delivery $ :   253.50 | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 39.00 | 78.00 | Shipment  :  3,975.30 | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | -------------------------------- | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 2 | 22.00 | 44.00 | Cash Receipt: | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.00 | 110.00 | -------------------------------- | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 25.00 | 50.00 | Signature  : | | | | | |
| PEPPER RED | RED | USA | 2 | 15.00 | 30.00 | =============================== | | | | | |

Printed on Oct 12, 2020

****** Balance : 159,087.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB     **100 BROAD STREET LLC(ESSEN)**
                       #100 Broad st
                       NY, NY 10004

Invoice No.    325282

Date    01/30/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 |
| STAR RUBY | C | USA | 1 | 29.00 | 29.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| POMEGRANATEs | C | USA | 1 | 42.00 | 42.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| SEEDLESS GREEN | GR | USA | 1 | 38.00 | 38.00 | EGGPLANT | C | USA | 1 | 17.00 | 17.00 |
| SEEDLESS RED | RED | USA | 2 | 33.00 | 66.00 | POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 |
| KIWI LOOSE | LLOO | USA | 1 | 25.00 | 25.00 | POTATO RED A BOX | BOX A | USA | 1 | 23.00 | 23.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| CANTALOUP | C | USA | 2 | 11.00 | 22.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| HONEY DEW | C | USA | 2 | 28.00 | 56.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | PINE GOLDEN | GOL | USA | 5 | 14.00 | 70.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 33.00 | 99.00 | BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| STRAWBERRY | CAL | USA | 7 | 24.00 | 168.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 37.00 | 222.00 |
| RASPBERRY | A | USA | 7 | 14.00 | 98.00 | SCALLION | KING | USA | 3 | 30.00 | 90.00 |
| BLUEBERRY | A | USA | 7 | 19.00 | 133.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 5 | 28.00 | 140.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 35.00 | 35.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 17.00 | 51.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 11.00 | 11.00 | | | | | | |
| TOMATILLO | ORG | MEX | 2 | 16.00 | 32.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 15.00 | 45.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 23.00 | 23.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 16.00 | 32.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 13.00 | 52.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 30.00 | 90.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 22.00 | 22.00 | =============================================== | | | | | |
| GREEN KALE | KALE | USA | 4 | 28.00 | 112.00 | Credit    :    14.30 | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 28.00 | 28.00 | =============================================== | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 39.00 | 78.00 | Total Boxes:   158.0 | | | | | |
| BABY ARRUGULA | B/AR | USA | 2 | 11.00 | 22.00 | Delivery $ :   205.40 | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | Shipment   :   3,295.10 | | | | | |
| PEPPER GREEN | GR | USA | 1 | 25.00 | 25.00 | ----------------------------------------------- | | | | | |
| PEPPER RED | RED | USA | 2 | 14.00 | 28.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 14.00 | 28.00 | Cash Receipt: | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | ----------------------------------------------- | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 16.00 | 16.00 | Signature  : | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 34.00 | 34.00 | =============================================== | | | | | |

Printed on Oct 12, 2020

****** Balance : 163,062.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB      100 BROAD STREET LLC(ESSEN)
#100 Broad st
NY, NY 10004

**Invoice No.**    325340

**Date**    01/31/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 |
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| POMEGRANATEs | C | USA | 1 | 42.00 | 42.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| KIWI LOOSE | LLOO | USA | 1 | 25.00 | 25.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 37.00 | 259.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | YUKON A BOX | Y ABO | USA | 1 | 35.00 | 35.00 |
| JUICE ORANGE | 100 | USA | 2 | 22.00 | 44.00 | SCALLION | KING | USA | 1 | 24.00 | 24.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 33.00 | 66.00 | | | | | | |
| STRAWBERRY | CAL | USA | 4 | 27.00 | 108.00 | | | | | | |
| RASPBERRY | A | USA | 5 | 18.00 | 90.00 | | | | | | |
| BLUEBERRY | A | USA | 2 | 18.00 | 36.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 6 | 30.00 | 180.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 35.00 | 35.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 9.00 | 90.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 28.00 | 28.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 15.00 | 45.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 16.00 | 32.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 13.00 | 52.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 27.00 | 81.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 28.00 | 28.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 28.00 | 112.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 36.00 | 72.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.50 | 10.50 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.00 | 110.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 22.00 | 22.00 | ======================================= | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | Credit : -24.30 | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 11.00 | 22.00 | ======================================= | | | | | |
| PEPPER GREEN | GR | USA | 2 | 25.00 | 50.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 14.00 | 28.00 | Total Boxes: 145.0 | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 13.00 | 26.00 | Delivery $ : 188.50 | | | | | |
| CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 32.00 | 32.00 | Shipment : 2,875.30 | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | ----------------------------------------- | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | Cash Receipt: | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 22.00 | 44.00 | ----------------------------------------- | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 | | | | | | |
| ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 | Signature : | | | | | |
| ONION RED | RD-J | USA | 2 | 13.00 | 26.00 | ======================================= | | | | | |

Printed on Oct 12, 2020

****** Balance : 166,357.90

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB      **100 BROAD STREET LLC (ESSEN)**
                        #100 Broad st
                        NY, NY 10004

| | | | | | | Invoice No. | | 325419 |
| | | | | | | Date | | 02/01/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| STAR RUBY | C | USA | 1 | 33.00 | 33.00 | | | | | | |
| POMEGRANATEs | C | USA | 2 | 22.00 | 44.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | | | | | | |
| HONEY DEW | C | USA | 1 | 26.00 | 26.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 1 | 22.00 | 22.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 33.00 | 66.00 | | | | | | |
| STRAWBERRY | CAL | USA | 8 | 29.00 | 232.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 18.00 | 72.00 | | | | | | |
| BLUEBERRY | A | USA | 4 | 18.00 | 72.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 10.00 | 20.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 3 | 30.00 | 90.00 | | | | | | |
| LIME | 48 | MEX | 1 | 10.00 | 10.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 31.00 | 31.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 14.00 | 28.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 12.00 | 48.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 26.00 | 78.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 24.00 | 24.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 26.00 | 52.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 28.00 | 28.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | | | | | | |
| MINT | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 14.00 | 14.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 13.00 | 26.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 28.00 | 28.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 17.00 | 17.00 | ====================================== | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | Credit    :    -37.60 | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 | ====================================== | | | | | |
| WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | Total Boxes:    103.0 | | | | | |
| POTATO IDAHO | 90 | USA | 1 | 22.00 | 22.00 | Delivery $ :    133.90 | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 | Shipment  :  2,130.00 | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | -------------------------------------- | | | | | |
| ONION RED | RD-J | USA | 1 | 13.00 | 13.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 | Cash Receipt: | | | | | |
| BANANA | BNA | ECU | 3 | 16.50 | 49.50 | -------------------------------------- | | | | | |
| MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 | | | | | | |
| EGG EX/LOOSE | EXLOO | USA | 4 | 37.00 | 148.00 | Signature  : | | | | | |
| SCALLION | KING | USA | 3 | 26.00 | 78.00 | ====================================== | | | | | |

Printed on Oct 12, 2020

****** Balance : 169,233.20

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date : 02/08/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC(ESSEN)**          From :          To :
#100 Broad st
NY, NY 10004          02/03/2019    02/08/2019
212)943-0100

| | **Shipped Amont** | | **Payment** | |
|---|---|---|---|---|
| 02/03 | Sunday | 0.00 | 0.00 | |
| 02/04 | Monday | 3840.80 | 0.00 | |
| 02/05 | Tuesday | 3454.40 | 0.00 | |
| 02/06 | Wednesday | 3202.50 | 0.00 | |
| 02/07 | Thursday | 3306.90 | 0.00 | |
| 02/08 | Friday | 2591.90 | 0.00 | |

Shipped Total   16396.50          Paid Total     0.00

Delivery Charge   0.00          **Credit Memo**
Credit            0.00

| Date | +/- | Qty | Item | Price | Amount |
|---|---|---|---|---|---|
| 02/04 | + | 1 | pine cr-14.3 | 0.00 | 0.00 |
| 02/04 | + | 1 | Ysqu cr-1.3 | 0.00 | 0.00 |
| 02/05 | + | 1 | itaegp ad+27. | 0.00 | 0.00 |
| 02/05 | + | 1 | redoni cr-14. | 0.00 | 0.00 |
| 02/07 | + | 10 | mango cr-98 | 0.00 | 0.00 |

Sub-Total   (+)  16,396.50
Prev.Balance(+) 151,027.60

Payment            0.00          Credit Total :    0.00

Current Balance 167,424.10

| **AR Aging Report** | |
|---|---|
| **1st Week** | 16,396.50 |
| **2nd Week** | 16,167.90 |
| **3rd Week & Over** | 134,859.70 |

| | |
|---|---|
| **Current Balance** | 167,424.10 |
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #  1TEB      100 BROAD STREET LLC (ESSEN)
                       #100 Broad st
                       NY, NY 10004

Invoice No.      325472

Date      02/04/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 43.00 | 43.00 | SQUASH YELLOW | YEL | MEX | 1 | 16.00 | 16.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | GARLIC JAR | JBOX | USA | 1 | 28.00 | 28.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| SEEDLESS RED | RED | USA | 1 | 32.00 | 32.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 | EGGPLANT | C | USA | 1 | 18.00 | 18.00 |
| HONEY DEW | C | USA | 1 | 26.00 | 26.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| JUICE ORANGE | 100 | USA | 2 | 21.00 | 42.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| STRAWBERRY | CAL | USA | 9 | 39.00 | 351.00 | PINE GOLDEN | GOL | USA | 4 | 13.00 | 52.00 |
| RASPBERRY | A | USA | 7 | 19.00 | 133.00 | BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| BLUEBERRY | A | USA | 7 | 14.00 | 98.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| BLACKBERRY | A | USA | 3 | 23.00 | 69.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 29.00 | 232.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 39.50 | 237.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 32.00 | 32.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| MANGO RIPE | M/RIP | MEX | 15 | 9.00 | 135.00 | HERBS THYME | THYM | CHL | 1 | 7.50 | 7.50 |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | SCALLION | KING | USA | 3 | 25.00 | 75.00 |
| TOMATO CHERRY | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 34.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 15.00 | 60.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 26.00 | 26.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 35.00 | 35.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 15.00 | 30.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 11.00 | 33.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 24.00 | 72.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | ================================ | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | Credit      : | | 15.60 | | | |
| ANISE | C | USA | 1 | 22.00 | 22.00 | ================================ | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 27.00 | 81.00 | Total Boxes:   193.0 | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 27.00 | 27.00 | Delivery $ :   250.90 | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 38.00 | 38.00 | Shipment   : 3,840.80 | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | --------------------------------- | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.00 | 110.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 28.00 | 56.00 | Cash Receipt: | | | | | |
| PEPPER RED | RED | USA | 3 | 13.00 | 39.00 | --------------------------------- | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 12.00 | 24.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 15.00 | 15.00 | Signature  : | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | ================================ | | | | | |

Printed on Oct 12, 2020

****** Balance : 151,027.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB     **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

| Invoice No. | 325552 |
|---|---|
| Date | 02/05/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 45.00 | 90.00 | MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 |
| GALA APPLE | 80 | USA | 1 | 42.00 | 42.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| SEEDLESS RED | RED | USA | 1 | 32.00 | 32.00 | YAM #1 | YAM | USA | 1 | 20.00 | 20.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| JUICE ORANGE | 100 | USA | 2 | 21.00 | 42.00 | POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | ONION RED | RD-J | USA | 3 | 13.00 | 39.00 |
| STRAWBERRY | CAL | USA | 6 | 42.00 | 252.00 | TOFU | S | USA | 1 | 13.00 | 13.00 |
| RASPBERRY | A | USA | 4 | 19.00 | 76.00 | PINE GOLDEN | GOL | USA | 3 | 13.00 | 39.00 |
| BLUEBERRY | A | USA | 4 | 12.00 | 48.00 | BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| BLACKBERRY | A | USA | 2 | 23.00 | 46.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 28.00 | 224.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 39.50 | 276.50 |
| PAPAYA BIG BOX | RED | MEX | 1 | 32.00 | 32.00 | SCALLION | KING | USA | 3 | 26.00 | 78.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 9.00 | 90.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 22.00 | 22.00 |
| TOMATO #1 | 5X6 | USA | 3 | 15.00 | 45.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| YEIIOW.TOMATO | YTO | USA | 1 | 23.00 | 23.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 16.00 | 48.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 11.00 | 33.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 24.00 | 72.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 18.00 | 18.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 27.00 | 81.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 25.00 | 25.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | ========================================= | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 35.00 | 70.00 | Credit : | | -13.00 | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | ========================================= | | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.00 | 110.00 | Total Boxes: | | 173.0 | | | |
| CILANTRO | C | USA | 1 | 20.00 | 20.00 | Delivery $ : | | 224.90 | | | |
| DILL | 6PCS | USA | 1 | 5.00 | 5.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 26.00 | 52.00 | Shipment : | | 3,454.40 | | | |
| PEPPER RED | RED | USA | 3 | 13.00 | 39.00 | ----------------------------------------- | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 11.00 | 22.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 30.00 | 30.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 3 | 14.00 | 42.00 | ----------------------------------------- | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 14.00 | 14.00 | Signature : | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 28.00 | 28.00 | ========================================= | | | | | |

Printed on Oct 12, 2020

****** Balance : 154,868.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB        100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.      325618

Date      02/06/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 26.00 | 26.00 |
| GALA APPLE | 80 | USA | 1 | 42.00 | 42.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| SEEDLESS GREEN | GR | USA | 1 | 35.00 | 35.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | PINE GOLDEN | GOL | USA | 3 | 12.00 | 36.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | BANANA | BNA | ECU | 2 | 16.50 | 33.00 |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| HONEY DEW | C | USA | 1 | 24.00 | 24.00 | EGG EX/LOOSE | EXLOO | USA | 5 | 39.50 | 197.50 |
| JUICE ORANGE | 100 | USA | 1 | 21.00 | 21.00 | SCALLION | KING | USA | 3 | 30.00 | 90.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | | | | | | |
| STRAWBERRY | CAL | USA | 7 | 36.00 | 252.00 | | | | | | |
| RASPBERRY | A | USA | 3 | 20.00 | 60.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 12.00 | 72.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 28.00 | 224.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 32.00 | 32.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.50 | 85.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 30.00 | 30.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 16.00 | 64.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 27.00 | 27.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 12.00 | 48.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 22.00 | 66.00 | | | | | | |
| CELERY | C | USA | 1 | 42.00 | 42.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 27.00 | 81.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 25.00 | 25.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 30.00 | 60.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGALA | B/AR | USA | 10 | 11.00 | 110.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 24.00 | 24.00 | Total Boxes: | 160.0 | | | | |
| CILANTRO | C | USA | 2 | 20.00 | 40.00 | Delivery $ : | 208.00 | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 10.00 | 10.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 24.00 | 48.00 | Shipment : | 3,202.50 | | | | |
| PEPPER RED | RED | USA | 2 | 13.00 | 26.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 11.00 | 22.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 27.00 | 27.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 2 | 14.00 | 28.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 14.00 | 14.00 | Signature : | | | | | |
| MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |

****** Balance : 158,322.80

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U,S,C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Phone: 2 ) 85 672808    Fax ) 347)438-1053

# INVOICE

Ship To : #  1TEB        100 BROAD STREET LLC (ESSEN)
                         #100 Broad st
                         NY, NY 10004

Invoice No.        325702

Date        02/07/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 34.00 | 34.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 | EGGPLANT | C | USA | 1 | 17.00 | 17.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | POTATO IDAHO | 90 | USA | 3 | 21.00 | 63.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | ONION RED | RD-J | USA | 2 | 13.00 | 26.00 |
| HONEY DEW | C | USA | 1 | 23.00 | 23.00 | PINE GOLDEN | GOL | USA | 3 | 11.00 | 33.00 |
| JUICE ORANGE | 100 | USA | 1 | 21.00 | 21.00 | BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| STRAWBERRY | CAL | USA | 6 | 36.00 | 216.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 39.50 | 237.00 |
| RASPBERRY | A | USA | 5 | 20.00 | 100.00 | EGG BROWN/CT | BR/CT | USA | 1 | 52.00 | 52.00 |
| BLUEBERRY | A | USA | 6 | 16.00 | 96.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| AVOCADO HASS# | RIPE | MEX | 8 | 28.00 | 224.00 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 32.00 | 32.00 | SCALLION | KING | USA | 3 | 33.00 | 99.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 9.00 | 135.00 | | | | | | |
| TOMATO #1 | 5X6 | | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 9.00 | 27.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 16.00 | 64.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 13.00 | 52.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 22.00 | 66.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 27.00 | 81.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 25.00 | 25.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 16.00 | 16.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 35.00 | 70.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.50 | 10.50 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | Credit     : | | 98.00 | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 11.00 | 66.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 11.00 | 22.00 | Total Boxes: | 173.0 | | | | |
| PEPPER GREEN | GR | USA | 1 | 24.00 | 24.00 | Delivery $ : | 224.90 | | | | |
| PEPPER RED | RED | USA | 3 | 13.00 | 39.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | Shipment  : | 3,306.90 | | | | |
| JALAPINO | JALPN | HOL | 1 | 26.00 | 26.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 14.00 | 28.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | Cash Receipt: | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 28.00 | 28.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 | Signature  : | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 161,525.30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB     **100 BROAD STREET LLC (ESSEN)**       Invoice No.     325752
                          #100 Broad st
                          NY, NY 10004                   Date     02/08/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 33.00 | 33.00 | BANANA | BNA | ECU | 3 | 16.50 | 49.50 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| SEEDLESS RED | RED | USA | 1 | 32.00 | 32.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 39.50 | 237.00 |
| KIWI LOOSE | LLOO | USA | 1 | 26.00 | 26.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| WATERMELON | SEED | USA | 1 | 50.00 | 50.00 | SCALLION | KING | USA | 3 | 36.00 | 108.00 |
| JUICE ORANGE | 100 | USA | 1 | 21.00 | 21.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | | | | | | |
| STRAWBERRY | CAL | USA | 7 | 35.00 | 245.00 | | | | | | |
| RASPBERRY | A | USA | 6 | 24.00 | 144.00 | | | | | | |
| BLUEBERRY | A | USA | 5 | 18.00 | 90.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 18.00 | 36.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 5 | 28.00 | 140.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 32.00 | 32.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 9.00 | 135.00 | | | | | | |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 28.00 | 28.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 14.00 | 28.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 14.00 | 56.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 2 | 20.00 | 40.00 | | | | | | |
| CELERY | C | USA | 1 | 45.00 | 45.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 6.50 | 26.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 22.00 | 22.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 27.00 | 27.00 | | | | | | |
| ENDIVES | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.50 | 10.50 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | | | | | | |
| CILANTRO | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 22.00 | 22.00 | =================================== | | | | | |
| PEPPER RED | RED | USA | 1 | 14.00 | 14.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 10.00 | 20.00 | Total Boxes: | 123.0 | | | | |
| CUCUMBER | CUM | MEX | 1 | 14.00 | 14.00 | Delivery $ : | 159.90 | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 13.00 | 13.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 28.00 | 28.00 | Shipment : 2,591.90 | | | | | |
| MUSH SPECIAL | 10SP | USA | 1 | 17.50 | 17.50 | ----------------------------------- | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 | Cash Receipt: | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 | ----------------------------------- | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | Signature : | | | | | |
| PINE GOLDEN | GOL | USA | 4 | 10.00 | 40.00 | =================================== | | | | | |

Printed on Oct 12, 2020                                       ****** Balance : 164,832.20

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S
22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

| Ship To : #1TEB | **100 BROAD STREET LLC(ESSEN)**<br>#100 Broad st<br>NY, NY 10004<br>212)943-0100 | From : | To : |
|---|---|---|---|
| | | 02/10/2019 | 02/15/2019 |

| | **Shipped Amont** | | **Payment** |
|---|---|---|---|
| 02/10 Sunday | 0.00 | | 0.00 |
| 02/11 Monday | 3524.80 | | 19419.30 |
| 02/12 Tuesday | 3087.40 | | 0.00 |
| 02/13 Wednesday | 3249.50 | | 0.00 |
| 02/14 Thursday | 2975.50 | | 0.00 |
| 02/15 Friday | 2451.00 | | 0.00 |
| | ---------- | | ---------- |
| Shipped Total | 15288.20 | Paid Total | 19419.30 |

| Delivery Charge | 0.00 |
| Credit | 0.00 |

Sub-Total   (+)  15,288.20
Prev.Balance(+) 167,424.10

Payment          19,419.30
--------------------------
Current Balance 163,293.00
==========================

**Credit Memo**

| Date +/- | Qty | Item | Price | Amount |
|---|---|---|---|---|
| 02/11 + | 2 | rasp cr-50.6 | 0.00 | 0.00 |
| 02/11 + | 1 | yukonA ad+33. | 0.00 | 0.00 |
| 02/11 + | 1 | redoni ad+14. | 0.00 | 0.00 |
| 02/12 + | 2 | rasp ad+50.6 | 0.00 | 0.00 |
| 02/15 + | 1 | radicc ad+12. | 0.00 | 0.00 |

Credit Total :      0.00

| **AR Aging Report** | |
|---|---|
| **1st Week** | 15,288.20 |
| **2nd Week** | 0.00 |
| **3rd Week & Over** | 148,004.80 |

| **Current Balance** | 163,293.00 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**

Phone : 718)767-2808          Fax : 347)438-1053

# INVOICE

Ship To : #   1TEB          100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.          325865

Date          02/11/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 |
| GALA APPLE | 80 | USA | 1 | 43.00 | 43.00 | SQUASH YELLOW | YEL | MEX | 1 | 13.00 | 13.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 | GARLIC JAR | JBOX | USA | 1 | 26.00 | 26.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 |
| CANTALOUP | C | USA | 1 | 9.00 | 9.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| HONEY DEW | C | USA | 1 | 23.00 | 23.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| JUICE ORANGE | 100 | USA | 2 | 21.00 | 42.00 | EGGPLANT | C | USA | 1 | 16.00 | 16.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 23.00 | 23.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| STRAWBERRY | CAL | USA | 8 | 32.00 | 256.00 | POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 |
| RASPBERRY | A | USA | 6 | 24.00 | 144.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| BLUEBERRY | A | USA | 6 | 20.00 | 120.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| BLACKBERRY | A | USA | 3 | 30.00 | 90.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 29.00 | 232.00 | PINE GOLDEN | GOL | USA | 3 | 11.00 | 33.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 32.00 | 32.00 | BANANA | BNA | ECU | 2 | 17.50 | 35.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 9.00 | 90.00 | PLANTAIN YELLOW | C | ECU | 1 | 27.00 | 27.00 |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| TOMATO #1 | 5X6 | USA | 2 | 15.00 | 30.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 34.00 | 238.00 |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | HERBS THYME | THYM | CHL | 1 | 7.50 | 7.50 |
| TOMATO CHERRY | C | USA | 1 | 18.00 | 18.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 | SCALLION | KING | USA | 3 | 30.00 | 90.00 |
| TOMATO GRAPE | YE | USA | 1 | 28.00 | 28.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 25.00 | 25.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 14.00 | 56.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 17.00 | 51.00 | | | | | | |
| CELERY | C | USA | 1 | 50.00 | 50.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 20.00 | 20.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 20.00 | 20.00 | Credit       : | | | 3.00 | | |
| GREEN KALE | KALE | USA | 4 | 24.00 | 96.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 22.00 | 22.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 16.00 | 16.00 | Total Boxes:  | | | 176.0 | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Delivery $ :  | | | 228.80 | | |
| BRUSSEL SP | MM | USA | 2 | 36.00 | 72.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 11.00 | 88.00 | Shipment   :  | | | 3,524.80 | | |
| PARSLEY PLAIN | FULL | USA | 1 | 25.00 | 25.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | Cash Receipt: | | | | | |
| PEPPER GREEN | GR | USA | 2 | 20.00 | 40.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 15.00 | 45.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 11.00 | 22.00 | Signature  : | | | | | |
| CUCUMBER | CUM | MEX | 2 | 15.00 | 30.00 | | | | | | |

****** Balance : 167,424.10

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

Phone : 718)767-2808     Fax : 347)438-1053

# INVOICE

Ship To : #  1TEB     **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.    325887

Date    02/12/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| SEEDLESS RED | RED | USA | 1 | 32.00 | 32.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| KIWI LOOSE | LLOO | USA | 1 | 27.00 | 27.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| HONEY DEW | C | USA | 1 | 23.00 | 23.00 | TOFU | S | USA | 1 | 13.00 | 13.00 |
| JUICE ORANGE | 100 | USA | 2 | 21.00 | 42.00 | PINE GOLDEN | GOL | USA | 4 | 10.00 | 40.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | BANANA | BNA | ECU | 2 | 17.50 | 35.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| STRAWBERRY | CAL | USA | 8 | 27.00 | 216.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 34.00 | 204.00 |
| RASPBERRY | A | USA | 2 | 30.00 | 60.00 | SCALLION | KING | USA | 3 | 26.00 | 78.00 |
| BLUEBERRY | A | USA | 2 | 15.00 | 30.00 | | | | | | |
| BLACKBERRY | A | USA | 0 | 0.00 | 0.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 28.00 | 224.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 15.00 | 45.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 15.00 | 45.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 16.00 | 48.00 | | | | | | |
| CELERY | C | USA | 1 | 48.00 | 48.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 26.00 | 104.00 | Credit | : | | -50.60 | | |
| STRINGBEAN | BEAN | USA | 1 | 25.00 | 25.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 36.00 | 72.00 | Total Boxes: | 151.0 | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | Delivery $ : | 196.30 | | | | |
| BASIL | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 11.00 | 110.00 | Shipment : | 3,087.40 | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 24.00 | 24.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | Cash Receipt: | | | | | |
| PEPPER GREEN | GR | USA | 2 | 18.00 | 36.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 15.00 | 45.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 13.00 | 26.00 | Signature : | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 26.00 | 26.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 | | | | | | |

****** Balance : 151,529.60

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**    Phone : 718)767-2808    Fax : 347)438-1053

# INVOICE

Ship To : #  1TEB    **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004

**Invoice No.**    325995

**Date**    02/13/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | GINGER 10LB | 10LB | CHN | 1 | 12.00 | 12.00 |
| GALA APPLE | 80 | USA | 1 | 42.00 | 42.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| STAR RUBY | C | USA | 1 | 30.00 | 30.00 | MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| SEEDLESS GREEN | GR | USA | 1 | 36.00 | 36.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| SEEDLESS RED | RED | USA | 1 | 32.00 | 32.00 | CARROT LOOSE | LOOSE | USA | 2 | 26.00 | 52.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| CANTALOUP | C | USA | 1 | 10.00 | 10.00 | ONION RED | RD-J | USA | 1 | 12.00 | 12.00 |
| HONEY DEW | C | USA | 1 | 23.00 | 23.00 | PINE GOLDEN | GOL | USA | 4 | 11.00 | 44.00 |
| JUICE ORANGE | 100 | USA | 2 | 20.00 | 40.00 | BANANA | BNA | ECU | 2 | 17.50 | 35.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 34.00 | 204.00 |
| STRAWBERRY | CAL | USA | 6 | 24.00 | 144.00 | YUKON A BOX | Y ABO | USA | 1 | 36.00 | 36.00 |
| RASPBERRY | A | USA | 4 | 30.00 | 120.00 | SCALLION | KING | USA | 3 | 26.00 | 78.00 |
| BLUEBERRY | A | USA | 7 | 18.00 | 126.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 21.00 | 21.00 |
| BLACKBERRY | A | USA | 4 | 35.00 | 140.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 7 | 27.00 | 189.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 32.00 | 32.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 9.00 | 90.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 14.00 | 42.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 9.00 | 9.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 40.00 | 40.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 16.00 | 64.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 16.00 | 48.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 20.00 | 20.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 25.00 | 100.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 24.00 | 24.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 10.50 | 10.50 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 11.00 | 66.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 11.00 | 11.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 15.00 | 30.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 13.00 | 26.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 20.00 | 40.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 | | | | | | |

```
============================================

Total Boxes:     160.0
Delivery $ :      208.00

Shipment   :    3,249.50
--------------------------------------------

Cash Receipt:
--------------------------------------------

Signature   :
============================================
```

Printed on Oct 12, 2020

****** **Balance : 154,617.00**

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #  1TEB          100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.          326021

Date          02/14/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | POTATO IDAHO | 90 | USA | 2 | 21.00 | 42.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | POTATO RED A BOX | BOX A | USA | 1 | 20.00 | 20.00 |
| POMEGRANATEs | C | USA | 1 | 48.00 | 48.00 | CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 | ONION SPANISH | SPI | USA | 2 | 16.00 | 32.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | ONION RED | RD-J | USA | 2 | 12.00 | 24.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | PINE GOLDEN | GOL | USA | 3 | 11.00 | 33.00 |
| STRAWBERRY | CAL | USA | 8 | 20.00 | 160.00 | BANANA | BNA | ECU | 3 | 17.50 | 52.50 |
| RASPBERRY | A | USA | 5 | 30.00 | 150.00 | YUCA | DOM | EUC | 1 | 22.00 | 22.00 |
| BLUEBERRY | A | USA | 6 | 15.00 | 90.00 | CALABAZA | C | USA | 1 | 22.00 | 22.00 |
| AVOCADO HASS# | RIPE | MEX | 5 | 27.00 | 135.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 32.00 | 32.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 34.00 | 204.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 9.00 | 135.00 | SCALLION | KING | USA | 2 | 26.00 | 52.00 |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 | SQUASH KABOCHA | KABO | MEX | 1 | 21.00 | 21.00 |
| TOMATO PLUM | C | MEX | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 8.00 | 24.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 28.00 | 28.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 23.00 | 23.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 15.00 | 45.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 16.00 | 48.00 | | | | | | |
| CELERY | C | USA | 1 | 46.00 | 46.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 26.00 | 78.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 11.00 | 88.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 11.00 | 22.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 14.00 | 28.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 13.00 | 13.00 | Total Boxes: | 160.0 | | | | |
| JALAPINO | JALPN | HOL | 1 | 25.00 | 25.00 | Delivery $ : | 208.00 | | | | |
| CUCUMBER | CUM | MEX | 2 | 22.00 | 44.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 | Shipment : | 2,975.50 | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 11.00 | 11.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 24.00 | 24.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 | Cash Receipt: | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | Signature : | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |
| YAM #1 | YAM | USA | 1 | 19.00 | 19.00 | | | | | | |

****** Balance : 157,866.50

Printed on Oct 12, 2020

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Phone: (212)673-2808   Fax: (347)438-1053

# INVOICE

Ship To : #  1TEB          **100 BROAD STREET LLC(ESSEN)**          Invoice No.        326084
                           #100 Broad st
                           NY, NY 10004                             Date        02/15/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | BANANA | BNA | ECU | 2 | 17.50 | 35.00 |
| POMEGRANATEs | C | USA | 1 | 50.00 | 50.00 | BANANA  Y.G | Y+G | ECU | 1 | 17.50 | 17.50 |
| SEEDLESS GREEN | GR | USA | 1 | 43.00 | 43.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| SEEDLESS RED | RED | USA | 1 | 33.00 | 33.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 34.00 | 204.00 |
| KIWI LOOSE | LLOO | USA | 1 | 27.00 | 27.00 | SCALLION | KING | USA | 2 | 26.00 | 52.00 |
| HONEY DEW | C | USA | 1 | 23.00 | 23.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 1 | 20.00 | 20.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 1 | 32.00 | 32.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | | | | | | |
| STRAWBERRY | CAL | USA | 8 | 18.00 | 144.00 | | | | | | |
| RASPBERRY | A | USA | 5 | 30.00 | 150.00 | | | | | | |
| BLUEBERRY | A | USA | 7 | 14.00 | 98.00 | | | | | | |
| BLACKBERRY | A | USA | 4 | 30.00 | 120.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 27.00 | 108.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 33.00 | 33.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 9.00 | 90.00 | | | | | | |
| LIME | 48 | MEX | 1 | 8.00 | 8.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 8.00 | 8.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 1 | 16.00 | 16.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 1 | 16.00 | 16.00 | | | | | | |
| CELERY | C | USA | 1 | 46.00 | 46.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 30.00 | 30.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 20.00 | 20.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 18.00 | 18.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 38.00 | 38.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| CILANTRO | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 13.00 | 13.00 | Credit      : | | -12.30 | | | |
| PEPPER RED | RED | USA | 3 | 14.00 | 42.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 15.00 | 15.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 17.00 | 17.00 | Total Boxes: | | 124.0 | | | |
| SQUASH GREEN | GR | USA | 1 | 10.00 | 10.00 | Delivery $ : | | 161.20 | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 10.00 | 10.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | Shipment  : | | 2,451.00 | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| EGGPLANT | C | USA | 1 | 16.00 | 16.00 | Cash Receipt: | | | | | |
| POTATO IDAHO | 90 | USA | 3 | 21.00 | 63.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 26.00 | 26.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 16.00 | 16.00 | Signature  : | | | | | |
| ONION RED | RD-J | USA | 1 | 12.00 | 12.00 | | | | | | |
| PINE GOLDEN | GOL | USA | 3 | 11.00 | 33.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 160,842.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.