Date :   04/05/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax : 347)438-1053

Ship To : #1TEB          **100 BROAD STREET LLC(ESSEN)**
                         #100 Broad st
                         NY, NY 10004
                         212)943-0100

| From : | To : |
|--------|------|
| 03/31/2019 | 04/05/2019 |

|  | **Shipped Amont** | | **Payment** |
|--|--|--|--|
| 03/31 | Sunday | 0.00 | 0.00 |
| 04/01 | Monday | 3984.00 | 0.00 |
| 04/02 | Tuesday | 3216.70 | 0.00 |
| 04/03 | Wednesday | 3410.20 | 0.00 |
| 04/04 | Thursday | 3333.90 | 0.00 |
| 04/05 | Friday | 3108.70 | 13814.70 |

Shipped Total    17053.50

Paid Total    13814.70

| Delivery Charge | 0.00 |
| Credit | 0.00 |

Sub-Total   (+)  17,053.50
Prev.Balance(+) 133,985.20

Payment            13,814.70

Current Balance 137,224.00

### Credit Memo

| Date | +/- | Qty | Item | Price | Amount |
|------|-----|-----|------|-------|--------|
| 04/02 | + | 1 | bkbe cr-21.3 | 0.00 | 0.00 |

Credit Total :     0.00

| AR Aging Report | |
|-----------------|--|
| 1st Week | 17,053.50 |
| 2nd Week | 1,922.40 |
| 3rd Week & Over | 118,248.10 |

| Current Balance | 137,224.00 |
|-----------------|------------|
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# INVOICE

Ship To : #    1TEB        100 BROAD STREET LLC(ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.        328109

Date        04/01/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | SQUASH YELLOW | YEL | MEX | 1 | 13.00 | 13.00 |
| GALA APPLE | 80 | USA | 1 | 40.00 | 40.00 | GARLIC JAR | JBOX | USA | 1 | 32.00 | 32.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 22.00 | 22.00 |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| HONEY DEW | C | USA | 1 | 10.00 | 10.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | EGGPLANT | C | USA | 1 | 14.00 | 14.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 33.00 | 66.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 12.00 | 12.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| STRAWBERRY | CAL | USA | 10 | 24.00 | 240.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| RASPBERRY | A | USA | 7 | 32.00 | 224.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| BLUEBERRY | A | USA | 7 | 28.00 | 196.00 | ONION SPANISH | SPI | USA | 2 | 21.00 | 42.00 |
| BLACKBERRY | A | USA | 4 | 20.00 | 80.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 49.00 | 392.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| PAPAYA BIG BOX | RED | MEX | 1 | 24.00 | 24.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 10.50 | 157.50 | BANANA | BNA | ECU | 3 | 17.00 | 51.00 |
| TOMATO #1 | 5X6 | USA | 1 | 14.00 | 14.00 | PLANTAIN YELLOW | C | ECU | 1 | 26.00 | 26.00 |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| TOMATO CHERRY | C | USA | 2 | 16.00 | 32.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 28.00 | 196.00 |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| TOMATO GRAPE | YE | USA | 1 | 24.00 | 24.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | SCALLION | KING | USA | 2 | 13.00 | 26.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 22.00 | 22.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 21.00 | 42.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 20.00 | 80.00 | | | | | | |
| RABE | ANDY | USA | 2 | 35.00 | 70.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 14.00 | 42.00 | | | | | | |
| CELERY | C | USA | 2 | 71.00 | 142.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 16.00 | 48.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 18.00 | 18.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 15.00 | 15.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 37.00 | 74.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | Total Boxes: | | 190.0 | | | |
| RADICCIO.. | RD/CO | USA | 1 | 13.00 | 13.00 | Delivery $ : | | 247.00 | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | | | | | | |
| CILANTRO | C | USA | 2 | 17.00 | 34.00 | Shipment : | | 3,984.00 | | | |
| BEETS 25LB | LBAG | CAN | 1 | 12.00 | 12.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 24.00 | 24.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 20.00 | 40.00 | Cash Receipt: | | | | | |
| YELLOW PEPPER | YELL | USA | 1 | 15.00 | 15.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 16.00 | 16.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 15.00 | 30.00 | Signature : | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 133,985.20

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB

**100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

| Invoice No. | 328157 |
|---|---|
| Date | 04/02/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 32.00 | 32.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| GRANNY SMITH | 80 | USA | 1 | 41.00 | 41.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| SEEDLESS GREEN | GR | USA | 1 | 32.00 | 32.00 | ONION SPANISH | SPI | USA | 2 | 21.00 | 42.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| NECTARINE CALI | C | USA | 1 | 24.00 | 24.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| CANTALOUP | C | USA | 1 | 13.00 | 13.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| HONEY DEW | C | USA | 1 | 10.00 | 10.00 | BANANA | BNA | ECU | 3 | 17.00 | 51.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 33.00 | 66.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 28.00 | 168.00 |
| STRAWBERRY | CAL | USA | 6 | 21.00 | 126.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| RASPBERRY | A | USA | 5 | 32.00 | 160.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 24.00 | 24.00 |
| BLUEBERRY | A | USA | 5 | 21.00 | 105.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 50.00 | 400.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 24.00 | 24.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 10.50 | 105.00 | | | | | | |
| LIME | 48 | MEX | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 10.00 | 10.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 0 | 0.00 | 0.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 19.00 | 57.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 15.00 | 45.00 | | | | | | |
| CELERY | C | USA | 1 | 72.00 | 72.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 16.00 | 32.00 | | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 24.00 | 24.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 37.00 | 74.00 | | Credit   :   21.30 | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | Total Boxes:   160.0 | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | | Delivery $ :   208.00 | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 12.00 | 12.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 24.00 | 48.00 | | Shipment  :  3,216.70 | | | | |
| PEPPER RED | RED | USA | 3 | 21.00 | 63.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 18.00 | 36.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | | Cash Receipt: | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 16.00 | 16.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 32.00 | 32.00 | | Signature  : | | | | |
| MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 137,969.20

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**
Filed 02/19/21 12803    Fax: 347)438-1053

# INVOICE

Ship To : #  1TEB     **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.    328223

Date    04/03/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | EGGPLANT | C | USA | 1 | 15.00 | 15.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| HONEY DEW | C | USA | 1 | 10.00 | 10.00 | ONION SPANISH | SPI | USA | 2 | 20.00 | 40.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 33.00 | 66.00 | PINE GOLDEN | GOL | USA | 4 | 14.00 | 56.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | BANANA | BNA | ECU | 3 | 17.00 | 51.00 |
| STRAWBERRY | CAL | USA | 8 | 22.00 | 176.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| RASPBERRY | A | USA | 4 | 30.00 | 120.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| BLUEBERRY | A | USA | 7 | 18.00 | 126.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 28.00 | 168.00 |
| BLACKBERRY | A | USA | 4 | 24.00 | 96.00 | SCALLION | KING | USA | 1 | 12.00 | 12.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 55.00 | 440.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 24.00 | 24.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 10.00 | 100.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 14.00 | 42.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 19.00 | 57.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 19.00 | 19.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 17.00 | 34.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 20.00 | 60.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 15.00 | 45.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 16.00 | 16.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 15.00 | 60.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 36.00 | 36.00 | | | | | | |
| BABY ARRUGALA | B/AR | USA | 6 | 10.00 | 60.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 22.00 | 22.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 12.00 | 12.00 | Total Boxes: | 169.0 | | | | |
| PEPPER GREEN | GR | USA | 2 | 26.00 | 52.00 | Delivery $ : | 219.70 | | | | |
| PEPPER RED | RED | USA | 3 | 22.00 | 66.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | Shipment : | 3,410.20 | | | | |
| JALAPINO | JALPN | HOL | 1 | 16.00 | 16.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 12.00 | 12.00 | Cash Receipt: | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 17.00 | 17.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 | | | | | | |
| GINGER | C30 | USA | 1 | 22.00 | 22.00 | Signature : | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |

Printed on Oct 12, 2020      ***** Balance : 141,185.90

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

**Ship To : #**  1TEB    **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

**Invoice No.**    328312

**Date**    04/04/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 14.00 | 14.00 |
| GRANNY SMITH | 80 | USA | 2 | 41.00 | 82.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| NECTARINE CALI | C | USA | 1 | 24.00 | 24.00 | ONION SPANISH | SPI | USA | 2 | 20.00 | 40.00 |
| WATERMELON | SEED | USA | 1 | 37.00 | 37.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| CANTALOUP | C | USA | 1 | 14.00 | 14.00 | PINE GOLDEN | GOL | USA | 5 | 14.00 | 70.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 33.00 | 99.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| STRAWBERRY | CAL | USA | 6 | 20.00 | 120.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 28.00 | 168.00 |
| RASPBERRY | A | USA | 4 | 32.00 | 128.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| BLUEBERRY | A | USA | 5 | 22.00 | 110.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 58.00 | 406.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 24.00 | 24.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 10.00 | 100.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO CHERRY | C | USA | 2 | 16.00 | 32.00 | | | | | | |
| TOMATO GRAPE | R | USA | 4 | 10.00 | 40.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 19.00 | 19.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 15.00 | 30.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 22.00 | 66.00 | | | | | | |
| RABE | ANDY | USA | 1 | 35.00 | 35.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 15.00 | 45.00 | | | | | | |
| CELERY | C | USA | 1 | 72.00 | 72.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 15.00 | 30.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 17.00 | 17.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 37.00 | 74.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.00 | 80.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 12.00 | 24.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 29.00 | 58.00 | Total Boxes: | 163.0 | | | | |
| PEPPER RED | RED | USA | 2 | 24.00 | 48.00 | Delivery $ : | 211.90 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 15.00 | 30.00 | Shipment : | 3,333.90 | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 17.00 | 17.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 | Cash Receipt: | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | Signature : | | | | | |
| YAM #1 | YAM | USA | 1 | 22.00 | 22.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 144,596.10

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB          100 BROAD STREET LLC (ESSEN)
                            #100 Broad st                         **Invoice No.**        328358
                            NY, NY 10004
                                                                  **Date**      04/05/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | ONION SPANISH | SPI | USA | 2 | 20.00 | 40.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | ONION RED | RD-J | USA | 1 | 18.00 | 18.00 |
| SEEDLESS GREEN | GR | USA | 1 | 33.00 | 33.00 | PINE GOLDEN | GOL | USA | 5 | 15.00 | 75.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | BANANA | BNA | ECU | 4 | 17.00 | 68.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | MESCLUN SALAD | MESC | USA | 17 | 7.00 | 119.00 |
| WATERMELON | SEED | USA | 2 | 39.00 | 78.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 28.00 | 168.00 |
| HONEY DEW | C | USA | 1 | 10.00 | 10.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| JUICE ORANGE | 100 | USA | 5 | 19.00 | 95.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| SUNKIST ORANGE | 56 | USA | 4 | 33.00 | 132.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | | | | | | |
| STRAWBERRY | CAL | USA | 8 | 18.00 | 144.00 | | | | | | |
| RASPBERRY | A | USA | 7 | 34.00 | 238.00 | | | | | | |
| BLUEBERRY | A | USA | 7 | 26.00 | 182.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 24.00 | 48.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 4 | 58.00 | 232.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 24.00 | 24.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 9.00 | 90.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 14.00 | 28.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 18.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 19.00 | 57.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 19.00 | 57.00 | | | | | | |
| RABE | ANDY | USA | 0 | 0.00 | 0.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 15.00 | 45.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 21.00 | 21.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 16.00 | 16.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 36.00 | 36.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGALA | B/AR | USA | 8 | 10.00 | 80.00 | | | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 34.00 | 34.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 25.00 | 25.00 | Total Boxes: | 154.0 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 14.00 | 28.00 | Delivery $ : | 200.20 | | | | |
| JALAPINO | JALPN | HOL | 1 | 15.00 | 15.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 15.00 | 15.00 | Shipment : | 3,108.70 | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 | | | | | | |
| MOO | C | USA | 1 | 20.00 | 20.00 | Cash Receipt: | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | Signature : | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 | | | | | | |

Printed on Oct 12, 2020                                    ****** Balance : 147,930.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808        Fax : 347)438-1053

**Ship To : #1TEB        100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
|---|---|
| 04/07/2019 | 04/12/2019 |

---

|  | Shipped Amont | | Payment |
|---|---|---|---|
| 04/07 | Sunday | 0.00 | 0.00 |
| 04/08 | Monday | 4336.90 | 0.00 |
| 04/09 | Tuesday | 3970.40 | 0.00 |
| 04/10 | Wednesday | 3440.20 | 0.00 |
| 04/11 | Thursday | 3511.90 | 0.00 |
| 04/12 | Friday | 2379.20 | 14415.90 |

```
                -----------                    -----------
  Shipped Total    17638.60      Paid Total   14415.90
================================  ==================================
  Delivery Charge   0.00
  Credit            0.00                    Credit Memo
--------------------------  ==================================
Sub-Total   (+)  17,638.60    Date +/- Qty Item        Price   Amount
Prev.Balance(+) 137,224.00  ---------------------------------------------
                            04/10 +  1 straw cr-19.3   0.00    0.00
Payment          14,415.90  ---------------------------------------------
--------------------------   Credit Total :     0.00
Current Balance 140,446.70  ---------------------------------------------
================================
```

| AR Aging Report | |
|---|---|
| 1st Week | 17,638.60 |
| 2nd Week | 2,637.60 |
| 3rd Week & Over | 120,170.50 |

| Current Balance | 140,446.70 |
|---|---|
| Received Amount ( - ) | |
| This Week Balance | |
| Received By | |
| Paid By | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

K & S  (347)438-1053

# INVOICE

Ship To : #  1TEB

100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.  328458

Date  04/08/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 31.00 | 31.00 | JALAPINO | JALPN | HOL | 1 | 15.00 | 15.00 |
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | CUCUMBER | CUM | MEX | 3 | 17.00 | 51.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | SQUASH GREEN | GR | USA | 1 | 15.00 | 15.00 |
| SEEDLESS GREEN | GR | USA | 1 | 33.00 | 33.00 | SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | WATERCRESS | B&W | MEX | 1 | 19.00 | 19.00 |
| NECTARINE CALI | C | USA | 1 | 24.00 | 24.00 | GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 25.00 | 25.00 |
| CANTALOUP | C | USA | 1 | 14.00 | 14.00 | MUSHROOM WASH | 10LB | USA | 4 | 17.00 | 68.00 |
| HONEY DEW | C | USA | 1 | 10.00 | 10.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | EGGPLANT | C | USA | 1 | 14.00 | 14.00 |
| STRAWBERRY | CAL | USA | 11 | 14.00 | 154.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| RASPBERRY | A | USA | 7 | 33.00 | 231.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| BLUEBERRY | A | USA | 8 | 26.00 | 208.00 | CARROT LOOSE | LOOSE | USA | 3 | 22.00 | 66.00 |
| BLACKBERRY | A | USA | 4 | 34.00 | 136.00 | ONION SPANISH | SPI | USA | 2 | 20.00 | 40.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 62.00 | 496.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 24.00 | 24.00 | PINE GOLDEN | GOL | USA | 5 | 15.00 | 75.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 9.00 | 90.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| LIME | 48 | MEX | 1 | 11.00 | 11.00 | MESCLUN SALAD | MESC | USA | 22 | 7.00 | 154.00 |
| TOMATO #1 | 5X6 | USA | 3 | 15.00 | 45.00 | CELERY CHOP | BOX | USA | 1 | 56.00 | 56.00 |
| TOMATO PLUM | C | MEX | 2 | 16.00 | 32.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 25.00 | 150.00 |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | YUKON A BOX | Y ABO | USA | 1 | 34.00 | 34.00 |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| TOMATO GRAPE | YE | USA | 1 | 20.00 | 20.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 18.00 | 36.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 28.00 | 28.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 0 | 0.00 | 0.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 18.00 | 72.00 | | | | | | |
| RABE | ANDY | USA | 2 | 40.00 | 80.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 16.00 | 48.00 | | | | | | |
| CELERY | C | USA | 2 | 70.00 | 140.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 15.00 | 60.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 18.00 | 18.00 | Total Boxes: | 203.0 | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 28.00 | 28.00 | Delivery $ : | 263.90 | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | Shipment : | 4,336.90 | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 10.00 | 100.00 | Cash Receipt: | | | | | |
| CILANTRO | C | USA | 2 | 18.00 | 36.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 32.00 | 64.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 24.00 | 72.00 | Signature : | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 17.00 | 34.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 137,224.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #    1TEB    100 BROAD STREET LLC(ESSEN)
#100 Broad st
NY, NY 10004

Invoice No.    328523

Date    04/09/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | YELLOW PEPPER | YELL | USA | 2 | 16.00 | 32.00 |
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 | JALAPINO | JALPN | HOL | 1 | 15.00 | 15.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | CUCUMBER | CUM | MEX | 3 | 21.00 | 63.00 |
| SEEDLESS GREEN | GR | USA | 1 | 33.00 | 33.00 | SQUASH GREEN | GR | USA | 1 | 15.00 | 15.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| HONEY DEW | C | USA | 1 | 10.00 | 10.00 | EGGPLANT | C | USA | 1 | 14.00 | 14.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | ONION SPANISH | SPI | USA | 2 | 19.00 | 38.00 |
| STRAWBERRY | CAL | USA | 7 | 18.00 | 126.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| RASPBERRY | A | USA | 6 | 35.00 | 210.00 | PINE GOLDEN | GOL | USA | 5 | 15.00 | 75.00 |
| BLUEBERRY | A | USA | 7 | 26.00 | 182.00 | BANANA | BNA | ECU | 3 | 17.00 | 51.00 |
| BLACKBERRY | A | USA | 2 | 34.00 | 68.00 | YUCA | DOM | EUC | 1 | 26.00 | 26.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 62.00 | 496.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 24.00 | 24.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 25.00 | 175.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 9.00 | 180.00 | EGG BROWN/CT | BR/CT | USA | 1 | 46.00 | 46.00 |
| LIME | 48 | MEX | 1 | 11.00 | 11.00 | SCALLION | KING | USA | 3 | 12.00 | 36.00 |
| TOMATO #1 | 5X6 | USA | 3 | 16.00 | 48.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 16.00 | 32.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 18.00 | 18.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 19.00 | 76.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 15.00 | 30.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 18.00 | 54.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 15.00 | 45.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 15.00 | 60.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| ENDIVES | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | Total Boxes: | | 198.0 | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 37.00 | 37.00 | Delivery $ : | | 257.40 | | | |
| RADISH | CEL | USA | 1 | 14.00 | 14.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | Shipment  : | | 3,970.40 | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 10.00 | 100.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 24.00 | 24.00 | Cash Receipt: | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 12.00 | 12.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 27.00 | 54.00 | Signature  : | | | | | |
| PEPPER RED | RED | USA | 3 | 26.00 | 78.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 141,560.90

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S,C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB      100 BROAD STREET LLC (ESSEN)
                        #100 Broad st
                        NY, NY 10004

Invoice No.        328570

Date        04/10/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 |
| NECTARINE CALI | C | USA | 1 | 18.00 | 18.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| CANTALOUP | C | USA | 1 | 14.00 | 14.00 | ONION SPANISH | SPI | USA | 2 | 19.00 | 38.00 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | PINE GOLDEN | GOL | USA | 1 | 15.00 | 15.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | BANANA | BNA | ECU | 3 | 17.00 | 51.00 |
| LEMON SK | SK/L | USA | 1 | 28.00 | 28.00 | PLANTAIN YELLOW | C | ECU | 1 | 26.00 | 26.00 |
| STRAWBERRY | CAL | USA | 9 | 17.00 | 153.00 | MESCLUN SALAD | MESC | USA | 14 | 7.00 | 98.00 |
| RASPBERRY | A | USA | 6 | 34.00 | 204.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 25.00 | 150.00 |
| BLUEBERRY | A | USA | 6 | 26.00 | 156.00 | SCALLION | KING | USA | 1 | 12.00 | 12.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 58.00 | 464.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 24.00 | 24.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 24.00 | 24.00 | SQUASH KABOCHA | KABO | MEX | 1 | 26.00 | 26.00 |
| MANGO RIPE | M/RIP | MEX | 10 | 7.50 | 75.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 16.00 | 32.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 17.00 | 34.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 2 | 23.00 | 46.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 18.00 | 54.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 15.00 | 45.00 | | | | | | |
| CELERY | C | USA | 2 | 70.00 | 140.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 22.00 | 22.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 15.00 | 15.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 38.00 | 76.00 | Credit    : | | 19.30 | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | Total Boxes: | | 160.0 | | | |
| DILL | HALF | USA | 1 | 16.00 | 16.00 | Delivery $ : | | 208.00 | | | |
| BEETS 25LB | LBAG | CAN | 2 | 12.00 | 24.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 26.00 | 26.00 | Shipment   : | | 3,440.20 | | | |
| PEPPER RED | RED | USA | 2 | 29.00 | 58.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 15.00 | 30.00 | Cash Receipt: | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 | | | | | | |
| GINGER | C30 | USA | 1 | 21.00 | 21.00 | Signature   : | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 145,531.30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**

Phone 347/438-2808   Fax 347)438-1053

# INVOICE

Ship To : #   1TEB   **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.   328624

Date   04/11/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| SEEDLESS GREEN | GR | USA | 1 | 34.00 | 34.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | ONION SPANISH | SPI | USA | 2 | 20.00 | 40.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | ONION RED | RD-J | USA | 2 | 18.00 | 36.00 |
| WATERMELON | SEED | USA | 1 | 40.00 | 40.00 | PINE GOLDEN | GOL | USA | 4 | 15.00 | 60.00 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | BANANA | BNA | ECU | 3 | 17.00 | 51.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | PLANTAIN YELLOW | C | ECU | 1 | 26.00 | 26.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| STRAWBERRY | CAL | USA | 8 | 15.00 | 120.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 25.00 | 175.00 |
| RASPBERRY | A | USA | 4 | 36.00 | 144.00 | YUKON A BOX | Y ABO | USA | 1 | 32.00 | 32.00 |
| BLUEBERRY | A | USA | 7 | 25.00 | 175.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| BLACKBERRY | A | USA | 2 | 34.00 | 68.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 54.00 | 432.00 | | | | | | |
| PAPAYA BIG BOX | RED | MEX | 1 | 24.00 | 24.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 7.50 | 75.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 16.00 | 48.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 20.00 | 80.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 15.00 | 15.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 18.00 | 54.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 16.00 | 48.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 12 | 6.50 | 78.00 | | | | | | |
| GREEN KALE | KALE | USA | 1 | 15.00 | 15.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 28.00 | 28.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 3 | 39.00 | 117.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | Total Boxes: | 173.0 | | | | |
| BABY ARRUGULA | B/AR | USA | 10 | 10.00 | 100.00 | | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | Delivery $ : | 224.90 | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 12.00 | 24.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 24.00 | 48.00 | | Shipment  : | 3,511.90 | | | | |
| PEPPER RED | RED | USA | 3 | 29.00 | 87.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 16.00 | 32.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 | | Cash Receipt: | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 26.00 | 26.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | Signature  : | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | | | | | | |
| YAM #1 | YAM | USA | 1 | 22.00 | 22.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 148,971.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# INVOICE

Ship To : #   1TEB          100 BROAD STREET LLC(ESSEN)
                            #100 Broad st                          Invoice No.        328706
                            NY, NY 10004                            Date            04/12/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 42.00 | 42.00 | | | | | | |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | | | | | | |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | | | | | | |
| WATERMELON | SEED | USA | 1 | 42.00 | 42.00 | | | | | | |
| CANTALOUP | C | USA | 1 | 14.00 | 14.00 | | | | | | |
| JUICE ORANGE | 100 | USA | 5 | 19.00 | 95.00 | | | | | | |
| SUNKIST ORANGE | 56 | USA | 4 | 32.00 | 128.00 | | | | | | |
| LEMON SK | SK/L | USA | 1 | 29.00 | 29.00 | | | | | | |
| STRAWBERRY | CAL | USA | 7 | 13.00 | 91.00 | | | | | | |
| RASPBERRY | A | USA | 5 | 39.00 | 195.00 | | | | | | |
| BLUEBERRY | A | USA | 7 | 26.00 | 182.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 5 | 54.00 | 270.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 24.00 | 24.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 8.50 | 85.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 15.00 | 15.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 16.00 | 16.00 | | | | | | |
| ROMAINE | CA-A | USA | 2 | 18.00 | 36.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 2 | 17.00 | 34.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 15.00 | 45.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 20.00 | 20.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 3 | 10.00 | 30.00 | | | | | | |
| CILANTRO | C | USA | 1 | 19.00 | 19.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 22.00 | 22.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 30.00 | 60.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 16.00 | 32.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 16.00 | 16.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 15.00 | 30.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 2 | 17.50 | 35.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | Total Boxes: | 109.0 | | | | |
| POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 | | | | | | |
| ONION SPANISH | SPI | USA | 1 | 19.00 | 19.00 | Total Boxes: | 109.0 | | | | |
| ONION RED | RD-J | USA | 1 | 19.00 | 19.00 | Delivery $ : | 141.70 | | | | |
| PINE GOLDEN | GOL | USA | 2 | 16.00 | 32.00 | | | | | | |
| BANANA | BNA | ECU | 3 | 17.00 | 51.00 | Shipment  : | 2,379.20 | | | | |
| EGG EX/LOOSE | EXLOO | USA | 7 | 25.00 | 175.00 | | | | | | |
| MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 | | | | | | |
| SCALLION | KING | USA | 1 | 12.00 | 12.00 | Cash Receipt: | | | | | |

Signature  :

****** Balance : 152,483.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(C)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

Date :   04/19/2019

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808          Fax :  347)438-1053

Ship To : #1TEB      **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
|---|---|
| 04/14/2019 | 04/19/2019 |

|  | **Shipped Amont** |  |  | **Payment** |
|---|---|---|---|---|
| 04/14 | Sunday | 0.00 |  | 0.00 |
| 04/15 | Monday | 4073.10 |  | 0.00 |
| 04/16 | Tuesday | 3403.10 |  | 0.00 |
| 04/17 | Wednesday | 3558.50 |  | 0.00 |
| 04/18 | Thursday | 3886.40 |  | 0.00 |
| 04/19 | Friday | 4578.70 |  | 14490.20 |

Shipped Total    19499.80

Delivery Charge    0.00
Credit             0.00

Sub-Total    (+)  19,499.80
Prev.Balance(+) 140,446.70

Payment        14,490.20

Current Balance 145,456.30

Paid Total    14490.20

**Credit Memo**

| Date +/- Qty Item |  | Price | Amount |
|---|---|---|---|
| 04/17 + 1 straw cr-11.3 |  | 0.00 | 0.00 |
| 04/17 + 1 rasp cr-41.3 |  | 0.00 | 0.00 |
| 04/17 + 2 paya cr-2.6 |  | 0.00 | 0.00 |

Credit Total :    0.00

| **AR Aging Report** | |
|---|---|
| **1st Week** | 19,499.80 |
| **2nd Week** | 3,148.40 |
| **3rd Week & Over** | 122,808.10 |

| **Current Balance** | 145,456.30 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

# K & S

Phone : 718/767-2808   Fax : 347/438-1053

## INVOICE

| Ship To : # | 1TEB | 100 BROAD STREET LLC (ESSEN) |
| | | #100 Broad st |
| | | NY, NY 10004 |

Invoice No.  328801

Date  04/15/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 31.00 | 31.00 | YELLOW PEPPER | YELL | USA | 2 | 18.00 | 36.00 |
| GRANNY SMITH | 80 | USA | 2 | 42.00 | 84.00 | JALAPINO | JALPN | HOL | 1 | 15.00 | 15.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | CUCUMBER | CUM | MEX | 2 | 18.00 | 36.00 |
| SEEDLESS GREEN | GR | USA | 1 | 40.00 | 40.00 | SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | SQUASH YELLOW | YEL | MEX | 1 | 12.00 | 12.00 |
| NECTARINE CALI | C | USA | 1 | 20.00 | 20.00 | GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 |
| WATERMELON | SEED | USA | 1 | 45.00 | 45.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| CANTALOUP | C | USA | 1 | 16.00 | 16.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | EGGPLANT | C | USA | 1 | 12.00 | 12.00 |
| SUNKIST ORANGE | 56 | USA | 1 | 32.00 | 32.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| LEMON SK | SK/L | USA | 1 | 29.00 | 29.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| STRAWBERRY | CAL | USA | 11 | 10.00 | 110.00 | CARROT LOOSE | LOOSE | USA | 3 | 22.00 | 66.00 |
| RASPBERRY | A | USA | 8 | 40.00 | 320.00 | ONION SPANISH | SPI | USA | 2 | 19.00 | 38.00 |
| BLUEBERRY | A | USA | 8 | 24.00 | 192.00 | ONION RED | RD-J | USA | 2 | 19.00 | 38.00 |
| BLACKBERRY | A | USA | 4 | 20.00 | 80.00 | PINE GOLDEN | GOL | USA | 4 | 17.00 | 68.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 54.00 | 432.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 24.00 | 24.00 | MESCLUN SALAD | MESC | USA | 18 | 7.00 | 126.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 8.00 | 120.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 22.00 | 154.00 |
| LIME | 48 | MEX | 1 | 16.00 | 16.00 | SCALLION | KING | USA | 3 | 12.00 | 36.00 |
| TOMATO #1 | 5X6 | USA | 3 | 17.00 | 51.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO CHERRY | C | USA | 2 | 16.00 | 32.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 9.00 | 27.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 19.00 | 57.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 16.00 | 80.00 | | | | | | |
| RABE | ANDY | USA | 2 | 45.00 | 90.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 14.00 | 42.00 | | | | | | |
| CELERY | C | USA | 1 | 70.00 | 70.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 19.00 | 19.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 8 | 6.50 | 52.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 14.00 | 70.00 | Total Boxes: | 202.0 | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | Delivery $ : | 262.60 | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 39.00 | 78.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | Shipment : | 4,073.10 | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 12 | 10.50 | 126.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 22.00 | 22.00 | Cash Receipt: | | | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 13.00 | 13.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 20.00 | 40.00 | Signature : | | | | | |
| PEPPER RED | RED | USA | 3 | 31.00 | 93.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 140,446.70

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone : 718/707-2808    Fax : 347/438-1053

## INVOICE

Ship To : #  1TEB    **100 BROAD STREET LLC (ESSEN)**
                     #100 Broad st
                     NY, NY 10004

Invoice No.      328829

Date      04/16/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 2 | 40.00 | 80.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| WATERMELON | SEED | USA | 1 | 48.00 | 48.00 | CARROT HNDPLD BABY | HNBA | USA | 4 | 16.00 | 64.00 |
| HONEY DEW | C | USA | 1 | 11.00 | 11.00 | ONION SPANISH | SPI | USA | 2 | 19.00 | 38.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | ONION RED | RD-J | USA | 2 | 19.00 | 38.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | PINE GOLDEN | GOL | USA | 5 | 17.00 | 85.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | BANANA | BNA | ECU | 3 | 17.00 | 51.00 |
| STRAWBERRY | CAL | USA | 7 | 10.00 | 70.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| RASPBERRY | A | USA | 6 | 40.00 | 240.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 22.00 | 132.00 |
| BLUEBERRY | A | USA | 6 | 22.00 | 132.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| AVOCADO HASS# | RIPE | MEX | 8 | 52.00 | 416.00 | SCALLION | KING | USA | 3 | 11.00 | 33.00 |
| PAPAYA RED RIPE | RIPE | MEX | 2 | 25.00 | 50.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 7.50 | 75.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 16.00 | 32.00 | | | | | | |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO GRAPE | R | USA | 3 | 9.00 | 27.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 21.00 | 21.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 32.00 | 32.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 17.00 | 34.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 16.00 | 64.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 14.00 | 42.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 20.00 | 40.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| GREEN KALE | KALE | USA | 2 | 15.00 | 30.00 | | | | | | |
| FRENCH BEAN | FREN | USA | 1 | 11.00 | 11.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 40.00 | 80.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | Total Boxes: | | 177.0 | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | Delivery $ : | | 230.10 | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | Shipment   : | | 3,403.10 | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 18.00 | 36.00 | | | | | | |
| PEPPER RED | RED | USA | 2 | 30.00 | 60.00 | Cash Receipt: | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 17.00 | 34.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 15.00 | 15.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 15.00 | 30.00 | Signature   : | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 | | | | | | |
| EGGPLANT ITALIAN | ITAL | USA | 1 | 16.00 | 16.00 | | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 144,519.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone: 347-767-2808   Fax: 347/438-1053

# INVOICE

Ship To : #  1TEB          100 BROAD STREET LLC(ESSEN)
                           #100 Broad st
                           NY, NY 10004

Invoice No.          328911

Date          04/17/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | SQUASH YELLOW | YEL | MEX | 1 | 16.00 | 16.00 |
| GRANNY SMITH | 80 | USA | 2 | 38.00 | 76.00 | GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | GINGER | C30 | USA | 1 | 20.00 | 20.00 |
| SEEDLESS GREEN | GR | USA | 1 | 42.00 | 42.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| NECTARINE CALI | C | USA | 0 | 0.00 | 0.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| WATERMELON | SEED | USA | 1 | 48.00 | 48.00 | POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 |
| CANTALOUP | C | USA | 1 | 18.00 | 18.00 | CARROT LOOSE | LOOSE | USA | 3 | 22.00 | 66.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | CARROT HNDPLD BABY | HNBA | USA | 2 | 16.00 | 32.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | ONION SPANISH | SPI | USA | 2 | 19.00 | 38.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | ONION RED | RD-J | USA | 2 | 19.00 | 38.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | PINE GOLDEN | GOL | USA | 4 | 17.00 | 68.00 |
| STRAWBERRY | CAL | USA | 8 | 9.00 | 72.00 | BANANA | BNA | ECU | 3 | 17.00 | 51.00 |
| RASPBERRY | A | USA | 2 | 39.00 | 78.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| BLUEBERRY | A | USA | 7 | 18.00 | 126.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| BLACKBERRY | A | USA | 3 | 18.00 | 54.00 | CALABAZA | C | USA | 1 | 22.00 | 22.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 52.00 | 416.00 | MESCLUN SALAD | MESC | USA | 15 | 7.00 | 105.00 |
| PAPAYA RED RIPE | RIPE | MEX | 2 | 0.00 | 0.00 | EGG EX/LOOSE | EXLOO | USA | 7 | 22.00 | 154.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 7.50 | 150.00 | EGG BROWN/CT | BR/CT | USA | 1 | 38.00 | 38.00 |
| TOMATO #1 | 5X6 | USA | 3 | 15.00 | 45.00 | YUKON A BOX | Y ABO | USA | 1 | 33.00 | 33.00 |
| TOMATO PLUM | C | MEX | 1 | 15.00 | 15.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 26.00 | 26.00 |
| TOMATO GRAPE | R | USA | 2 | 9.00 | 18.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 19.00 | 57.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 17.00 | 17.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 15.00 | 30.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 15.00 | 15.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 14.00 | 42.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 15.00 | 45.00 | | | | | | |
| CELERY | C | USA | 2 | 72.00 | 144.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 18.00 | 36.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 15.00 | 60.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | Credit    : | | | 55.20 | | |
| ENDIVES | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 40.00 | 40.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | Total Boxes: | | 179.0 | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | Delivery $ : | | 232.70 | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 10.50 | 63.00 | Shipment   : | | 3,558.50 | | | |
| CILANTRO | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 16.00 | 32.00 | Cash Receipt: | | | | | |
| PEPPER RED | RED | USA | 3 | 30.00 | 90.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 17.00 | 34.00 | | | | | | |
| CUCUMBER | CUM | MEX | 1 | 16.00 | 16.00 | Signature  : | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 147,922.90

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

K & S                                    Phone: 718/707-2808        Fax:  347)438-1053

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC(ESSEN)
                          #100 Broad st                     Invoice No.           328975
                          NY, NY 10004
                                                            Date            04/18/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| GRANNY SMITH | 80 | USA | 1 | 37.00 | 37.00 | MUSHROOM WASH | 10LB | USA | 3 | 17.00 | 51.00 |
| GALA APPLE | 80 | USA | 1 | 38.00 | 38.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 |
| NECTARINE CALI | C | USA | 0 | 0.00 | 0.00 | YAM #1 | YAM | USA | 1 | 22.00 | 22.00 |
| WATERMELON | SEED | USA | 2 | 48.00 | 96.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 18.00 | 18.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | POTATO IDAHO | 90 | USA | 4 | 23.00 | 92.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| STRAWBERRY | CAL | USA | 10 | 10.00 | 100.00 | ONION SPANISH | SPI | USA | 3 | 19.00 | 57.00 |
| RASPBERRY | A | USA | 6 | 39.00 | 234.00 | ONION RED | RD-J | USA | 3 | 20.00 | 60.00 |
| BLUEBERRY | A | USA | 8 | 18.00 | 144.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| BLACKBERRY | A | USA | 2 | 18.00 | 36.00 | PINE GOLDEN | GOL | USA | 4 | 17.00 | 68.00 |
| AVOCADO HASS# | RIPE | MEX | 9 | 52.00 | 468.00 | BANANA | BNA | ECU | 2 | 17.00 | 34.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 25.00 | 25.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| MANGO MEXICAN | C | MEX | 15 | 8.00 | 120.00 | MESCLUN SALAD | MESC | USA | 16 | 7.00 | 112.00 |
| TOMATO #1 | 5X6 | USA | 3 | 14.00 | 42.00 | EGG EX/LOOSE | EXLOO | USA | 8 | 22.00 | 176.00 |
| TOMATO PLUM | C | MEX | 2 | 15.00 | 30.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| TOMATO CHERRY | C | USA | 3 | 15.00 | 45.00 | SCALLION | KING | USA | 2 | 11.00 | 22.00 |
| TOMATO GRAPE | R | USA | 4 | 9.00 | 36.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 2 | 17.00 | 34.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 24.00 | 24.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 16.00 | 32.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 1 | 23.00 | 23.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 14.00 | 56.00 | | | | | | |
| RABE | ANDY | USA | 1 | 45.00 | 45.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 15.00 | 45.00 | | | | | | |
| CELERY | C | USA | 1 | 74.00 | 74.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 14 | 6.50 | 91.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 18.00 | 18.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 16.00 | 16.00 | | | | | | |
| SNOWPEA | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 3 | 43.00 | 129.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 8 | 10.50 | 84.00 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 28.00 | 28.00 | Total Boxes: | 198.0 | | | | |
| CILANTRO | C | USA | 1 | 17.00 | 17.00 | Delivery $ : | 257.40 | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 14.00 | 28.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 15.00 | 30.00 | Shipment  : | 3,886.40 | | | | |
| PEPPER RED | RED | USA | 3 | 30.00 | 90.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 17.00 | 34.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 15.00 | 15.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 2 | 14.00 | 28.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 | Signature  : | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 24.00 | 24.00 | | | | | | |

Printed on Oct 12, 2020                                ****** Balance : 151,481.40

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

K & S                                   Phone: 347/437-2608        Fax: 347/438-1053

# INVOICE

Ship To : #   1TEB        100 BROAD STREET LLC(ESSEN)        Invoice No.        329027
                          #100 Broad st
                          NY, NY 10004
                                                              Date        04/19/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 38.00 | 38.00 | PEPPER RED | RED | USA | 4 | 30.00 | 120.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | YELLOW PEPPER | YELL | USA | 3 | 16.00 | 48.00 |
| SEEDLESS GREEN | GR | USA | 1 | 37.00 | 37.00 | JALAPINO | JALPN | HOL | 1 | 15.00 | 15.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | CUCUMBER | CUM | MEX | 4 | 18.00 | 72.00 |
| PEACH COUNT | C | USA | 1 | 22.00 | 22.00 | SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | SQUASH YELLOW | YEL | MEX | 1 | 15.00 | 15.00 |
| WATERMELON | SEED | USA | 2 | 50.00 | 100.00 | GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 |
| CANTALOUP | C | USA | 1 | 17.00 | 17.00 | SHANGHAI BOCKCHOY | SH/BK | USA | 1 | 26.00 | 26.00 |
| HONEY DEW | C | USA | 1 | 12.00 | 12.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| JUICE ORANGE | 100 | USA | 1 | 19.00 | 19.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | EGGPLANT | C | USA | 1 | 13.00 | 13.00 |
| STRAWBERRY | CAL | USA | 10 | 12.00 | 120.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| RASPBERRY | A | USA | 10 | 40.00 | 400.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| BLUEBERRY | A | USA | 10 | 17.00 | 170.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| BLACKBERRY | A | USA | 4 | 12.00 | 48.00 | ONION SPANISH | SPI | USA | 2 | 19.00 | 38.00 |
| AVOCADO HASS | C | USA | 6 | 50.00 | 300.00 | ONION RED | RD-J | USA | 2 | 20.00 | 40.00 |
| AVOCADO HASS# | RIPE | MEX | 7 | 52.00 | 364.00 | PINE GOLDEN | GOL | USA | 4 | 17.00 | 68.00 |
| PAPAYA RED RIPE | RIPE | MEX | 1 | 25.00 | 25.00 | BANANA | BNA | ECU | 3 | 17.00 | 51.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 8.00 | 120.00 | BANANA GREEN | GR | ECU | 2 | 17.00 | 34.00 |
| LIME | 48 | MEX | 1 | 14.00 | 14.00 | MESCLUN SALAD | MESC | USA | 26 | 7.00 | 182.00 |
| TOMATO #1 | 5X6 | USA | 4 | 14.00 | 56.00 | EGG EX/LOOSE | EXLOO | USA | 10 | 22.00 | 220.00 |
| TOMATO PLUM | C | MEX | 3 | 15.00 | 45.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| TOMATO CHERRY | C | USA | 1 | 15.00 | 15.00 | SCALLION | KING | USA | 3 | 11.00 | 33.00 |
| TOMATO GRAPE | R | USA | 3 | 9.00 | 27.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 17.00 | 17.00 | | | | | | |
| TOMATILLO | ORG | MEX | 1 | 11.00 | 11.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 25.00 | 25.00 | | | | | | |
| ROMAINE | CA-A | USA | 6 | 18.00 | 108.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 17.00 | 17.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 14.00 | 56.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 5 | 15.00 | 75.00 | | | | | | |
| SPINACH | BUSH | USA | 2 | 16.00 | 32.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 18 | 6.50 | 117.00 | | | | | | |
| GREEN LEAF | GR | USA | 1 | 16.00 | 16.00 | Total Boxes: | 239.0 | | | | |
| GREEN COLLARD | COALD | USA | 1 | 14.00 | 14.00 | Delivery $ : | 310.70 | | | | |
| GREEN KALE | KALE | USA | 5 | 15.00 | 75.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 17.00 | 17.00 | Shipment : | 4,578.70 | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 1 | 45.00 | 45.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | Cash Receipt: | | | | | |
| BABY ARRUGULA | B/AR | USA | 11 | 10.50 | 115.50 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 28.00 | 28.00 | | | | | | |
| CILANTRO | C | USA | 2 | 15.00 | 30.00 | Signature : | | | | | |
| PEPPER GREEN | GR | USA | 2 | 15.00 | 30.00 | | | | | | |

Printed on Oct 12, 2020                                          ****** Balance : 155,367.80

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C. 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

22-19 160 Street
Whitestone, NY 11357

Telephone : 718)767-2808        Fax : 347)438-1053

Ship To : #1TEB        **100 BROAD STREET LLC(ESSEN)**
#100 Broad st
NY, NY 10004
212)943-0100

| From : | To : |
|---|---|
| 04/21/2019 | 04/26/2019 |

|  | **Shipped Amont** |  |  | **Payment** |
|---|---|---|---|---|
| 04/21 | Sunday | 0.00 |  | 0.00 |
| 04/22 | Monday | 0.00 |  | 0.00 |
| 04/23 | Tuesday | 3735.60 |  | 0.00 |
| 04/24 | Wednesday | 3502.70 |  | 0.00 |
| 04/25 | Thursday | 3157.00 |  | 0.00 |
| 04/26 | Friday | 2788.60 |  | 15658.20 |

```
        Shipped Total   13183.90        Paid Total   15658.20
        =====================        =====================

        Delivery Charge   0.00                Credit Memo
        Credit            0.00        =====================
        --------------------------
Sub-Total   (+)  13,183.90    Date +/- Qty Item      Price   Amount
Prev.Balance(+) 145,456.30    -------------------------------------------
                               No credit has been recorded
Payment          15,658.20    -------------------------------------------
--------------------------
Current Balance 142,982.00
=========================
```

| **AR Aging Report** | |
|---|---|
| **1st Week** | 13,183.90 |
| **2nd Week** | 3,841.60 |
| **3rd Week & Over** | 125,956.50 |

| **Current Balance** | 142,982.00 |
|---|---|
| **Received Amount ( - )** | |
| **This Week Balance** | |
| **Received By** | |
| **Paid By** | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved. All interest, costs, attorney's fees due seller shall be considered sums owing in connection with this transaction uner the PACA trust.

**K & S**   Phone: 718/767-2808   Fax: 347/438-1053

# INVOICE

Ship To : #   1TEB       **100 BROAD STREET LLC(ESSEN)**        Invoice No.        329090
                         #100 Broad st
                         NY, NY 10004                           Date        04/23/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | YELLOW PEPPER | YELL | USA | 2 | 17.00 | 34.00 |
| GRANNY SMITH | 80 | USA | 2 | 38.00 | 76.00 | JALAPINO | JALPN | HOL | 1 | 16.00 | 16.00 |
| GALA APPLE | 80 | USA | 1 | 34.00 | 34.00 | CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | SQUASH GREEN | GR | USA | 1 | 16.00 | 16.00 |
| SEEDLESS GREEN | GR | USA | 1 | 42.00 | 42.00 | GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| PEACH COUNT | C | USA | 1 | 22.00 | 22.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 |
| WATERMELON | SEED | USA | 1 | 46.00 | 46.00 | EGGPLANT | C | USA | 1 | 17.00 | 17.00 |
| CANTALOUP | C | USA | 1 | 19.00 | 19.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 20.00 | 20.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| LEMON SK | SK/L | USA | 1 | 32.00 | 32.00 | ONION SPANISH | SPI | USA | 2 | 19.00 | 38.00 |
| STRAWBERRY | CAL | USA | 11 | 8.00 | 88.00 | ONION RED | RD-J | USA | 2 | 21.00 | 42.00 |
| RASPBERRY | A | USA | 7 | 36.00 | 252.00 | PINE GOLDEN | GOL | USA | 5 | 17.00 | 85.00 |
| BLUEBERRY | A | USA | 8 | 16.00 | 128.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| BLACKBERRY | A | USA | 3 | 12.00 | 36.00 | MESCLUN SALAD | MESC | USA | 12 | 7.00 | 84.00 |
| AVOCADO HASS | C | USA | 3 | 49.00 | 147.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 20.00 | 120.00 |
| AVOCADO HASS# | RIPE | MEX | 4 | 50.00 | 200.00 | YUKON A BOX | Y ABO | USA | 1 | 36.00 | 36.00 |
| PAPAYA BIG BOX | RED | MEX | 2 | 25.00 | 50.00 | ORDER PAPER | OR/PE | | 0 | 0.00 | 0.00 |
| MANGO RIPE | M/RIP | MEX | 15 | 7.00 | 105.00 | SCALLION | KING | USA | 3 | 11.00 | 33.00 |
| LIME | 48 | MEX | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 3 | 13.00 | 39.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO CHERRY | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 10.00 | 10.00 | | | | | | |
| LETTUCE.ICEBERG | A | USA | 1 | 22.00 | 22.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 16.00 | 16.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 18.00 | 18.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 14.00 | 56.00 | | | | | | |
| RABE | ANDY | USA | 2 | 40.00 | 80.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 17.00 | 51.00 | | | | | | |
| CELERY | C | USA | 2 | 80.00 | 160.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 16.00 | 16.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 10 | 6.50 | 65.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 15.00 | 75.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 21.00 | 21.00 | Total Boxes: | 187.0 | | | | |
| SNOWPEA | A | USA | 1 | 20.00 | 20.00 | Delivery $ : | 243.10 | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 46.00 | 92.00 | Shipment : | 3,735.60 | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 10.50 | 63.00 | Cash Receipt: | | | | | |
| CILANTRO | C | USA | 1 | 16.00 | 16.00 | | | | | | |
| BEETS 25LB | LBAG | CAN | 2 | 14.00 | 28.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 14.00 | 28.00 | Signature : | | | | | |
| PEPPER RED | RED | USA | 3 | 28.00 | 84.00 | | | | | | |

Printed on Oct 12, 2020                                        ****** Balance : 145,456.30

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

**K & S**  Phone: 718/707-2808  347/438-1053  Fax: 347/438-1053

# INVOICE

Ship To : #  1TEB    **100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.    329157

Date    04/24/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANNY SMITH | 80 | USA | 1 | 38.00 | 38.00 | SHANGHAI BOKCHOY | SH/BK | USA | 1 | 26.00 | 26.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 |
| PEACH COUNT | C | USA | 0 | 0.00 | 0.00 | PORTABELLA MUS M | PO#2 | USA | 4 | 9.50 | 38.00 |
| CANTALOUP | C | USA | 1 | 18.00 | 18.00 | EGGPLANT ITALIAN | ITAL | USA | 1 | 20.00 | 20.00 |
| HONEY DEW | C | USA | 1 | 13.00 | 13.00 | POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 |
| JUICE ORANGE | 100 | USA | 3 | 19.00 | 57.00 | POTATO RED A BOX | BOX A | USA | 1 | 22.00 | 22.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | CARROT LOOSE | LOOSE | USA | 1 | 22.00 | 22.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | ONION SPANISH | SPI | USA | 2 | 19.00 | 38.00 |
| STRAWBERRY | CAL | USA | 6 | 8.00 | 48.00 | ONION RED | RD-J | USA | 2 | 21.00 | 42.00 |
| RASPBERRY | A | USA | 4 | 34.00 | 136.00 | TOFU | S | USA | 1 | 13.50 | 13.50 |
| BLUEBERRY | A | USA | 8 | 14.00 | 112.00 | PINE GOLDEN | GOL | USA | 5 | 17.00 | 85.00 |
| AVOCADO HASS# | RIPE | MEX | 8 | 49.00 | 392.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| PAPAYA BIG BOX | RED | MEX | 1 | 25.00 | 25.00 | YUCA | DOM | EUC | 1 | 28.00 | 28.00 |
| MANGO RIPE | M/RIP | MEX | 20 | 8.00 | 160.00 | MESCLUN SALAD | MESC | USA | 20 | 7.00 | 140.00 |
| TOMATO #1 | 5X6 | USA | 1 | 13.00 | 13.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 20.00 | 120.00 |
| TOMATO PLUM | C | MEX | 3 | 14.00 | 42.00 | SCALLION | KING | USA | 2 | 12.00 | 24.00 |
| TOMATO GRAPE | R | USA | 3 | 10.00 | 30.00 | SQUASH BUTTERNUT | BUTN | USA | 1 | 25.00 | 25.00 |
| LETTUCE.ICEBERG | A | USA | 1 | 22.00 | 22.00 | | | | | | |
| ROMAINE | CA-A | USA | 4 | 18.00 | 72.00 | | | | | | |
| CABBAGE GR | GR | USA | 1 | 15.00 | 15.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 21.00 | 21.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 5 | 15.00 | 75.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 18.00 | 54.00 | | | | | | |
| CELERY | C | USA | 1 | 82.00 | 82.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 15.00 | 15.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 16 | 6.50 | 104.00 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 5 | 15.00 | 75.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 18.00 | 18.00 | | | | | | |
| SUGAR SNAPEA | SNAP | PER | 1 | 36.00 | 36.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 53.00 | 106.00 | | | | | | |
| SHALLOT JAR/5LB | SJ#5 | USA | 1 | 9.50 | 9.50 | =============================== | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | =============================== | | | | | |
| BABY ARRUGULA | B/AR | USA | 7 | 10.50 | 73.50 | | | | | | |
| PARSLEY PLAIN | FULL | USA | 1 | 20.00 | 20.00 | Total Boxes:   194.0 | | | | | |
| CILANTRO | C | USA | 1 | 15.00 | 15.00 | Delivery $ :   252.20 | | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER GREEN | GR | USA | 2 | 14.00 | 28.00 | Shipment  :  3,502.70 | | | | | |
| PEPPER RED | RED | USA | 2 | 29.00 | 58.00 | ------------------------------------------- | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 17.00 | 34.00 | | | | | | |
| JALAPINO | JALPN | HOL | 1 | 16.00 | 16.00 | Cash Receipt: | | | | | |
| CUCUMBER | CUM | MEX | 3 | 17.00 | 51.00 | ------------------------------------------- | | | | | |
| SQUASH GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 17.00 | 17.00 | Signature  : | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 28.00 | 28.00 | =============================== | | | | | |

Printed on Oct 12, 2020

****** Balance : 149,191.90

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the statutory trust. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone 02/19/21-2808   Fax 347)438-1053

# INVOICE

Ship To : #   1TEB

**100 BROAD STREET LLC (ESSEN)**
#100 Broad st
NY, NY 10004

Invoice No.     329244

Date     04/25/2019

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
|------|------|--------|-----|-------|--------|------|------|--------|-----|-------|--------|
| RED EX FANCY | 80 | USA | 1 | 30.00 | 30.00 | POTATO IDAHO | 90 | USA | 3 | 23.00 | 69.00 |
| GRANNY SMITH | 80 | USA | 1 | 38.00 | 38.00 | CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 |
| STAR RUBY | C | USA | 1 | 32.00 | 32.00 | ONION SPANISH | SPI | USA | 2 | 19.00 | 38.00 |
| SEEDLESS GREEN | GR | USA | 1 | 43.00 | 43.00 | ONION RED | RD-J | USA | 2 | 20.00 | 40.00 |
| SEEDLESS RED | RED | USA | 1 | 24.00 | 24.00 | PINE GOLDEN | GOL | USA | 4 | 17.00 | 68.00 |
| PEACH COUNT | C | USA | 0 | 0.00 | 0.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| KIWI LOOSE | LLOO | USA | 1 | 20.00 | 20.00 | PLANTAIN YELLOW | C | ECU | 1 | 25.00 | 25.00 |
| WATERMELON | SEED | USA | 2 | 46.00 | 92.00 | CIDER | 1/2G | USA | 1 | 27.00 | 27.00 |
| HONEY DEW | C | USA | 1 | 13.00 | 13.00 | MESCLUN SALAD | MESC | USA | 6 | 7.00 | 42.00 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | EGG EX/LOOSE | EXLOO | USA | 6 | 20.00 | 120.00 |
| SUNKIST ORANGE | 56 | USA | 3 | 32.00 | 96.00 | YUKON A BOX | Y ABO | USA | 1 | 30.00 | 30.00 |
| LEMON SK | SK/L | USA | 1 | 30.00 | 30.00 | SCALLION | KING | USA | 1 | 12.00 | 12.00 |
| STRAWBERRY | CAL | USA | 7 | 8.00 | 56.00 | | | | | | |
| RASPBERRY | A | USA | 4 | 33.00 | 132.00 | | | | | | |
| BLUEBERRY | A | USA | 6 | 15.00 | 90.00 | | | | | | |
| BLACKBERRY | A | USA | 3 | 11.00 | 33.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 48.00 | 384.00 | | | | | | |
| PAPAYA RED RIPE | RIPE | MEX | 2 | 25.00 | 50.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 15 | 8.00 | 120.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 14.00 | 14.00 | | | | | | |
| TOMATO CHERRY | C | USA | 2 | 15.00 | 30.00 | | | | | | |
| TOMATO GRAPE | R | USA | 2 | 10.00 | 20.00 | | | | | | |
| TOMATO GRAPE | YE | USA | 1 | 19.00 | 19.00 | | | | | | |
| YEIIOW.TOMATO | YTO | USA | 1 | 34.00 | 34.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | | | | | | |
| CABBAGE RED | RED | USA | 1 | 30.00 | 30.00 | | | | | | |
| CAULIFLOWER | C | USA | 2 | 20.00 | 40.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 4 | 14.00 | 56.00 | | | | | | |
| RABE | ANDY | USA | 1 | 40.00 | 40.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 17.00 | 51.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 15.00 | 15.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 4 | 6.50 | 26.00 | | | | | | |
| GREEN KALE | KALE | USA | 4 | 15.00 | 60.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 56.00 | 112.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 12.00 | 12.00 | | | | | | |
| BASIL | A | USA | 1 | 20.00 | 20.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 6 | 10.50 | 63.00 | Total Boxes: | 155.0 | | | | |
| BEETS 25LB | LBAG | CAN | 1 | 14.00 | 14.00 | Delivery $ : | 201.50 | | | | |
| PEPPER GREEN | GR | USA | 2 | 13.00 | 26.00 | | | | | | |
| PEPPER RED | RED | USA | 3 | 24.00 | 72.00 | Shipment  : | 3,157.00 | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 15.00 | 30.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 17.00 | 34.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | Cash Receipt: | | | | | |
| GARLIC JAR | JBOX | USA | 1 | 28.00 | 28.00 | | | | | | |
| MUSHROOM WASH | 10LB | USA | 2 | 17.00 | 34.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 4 | 17.50 | 70.00 | Signature  : | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 3 | 9.50 | 28.50 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 152,694.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.

# K & S

Phone 347/764-2808   Fax   347/438-1053

# INVOICE

Ship To : #   1TEB      100 BROAD STREET LLC (ESSEN)
#100 Broad st
NY, NY 10004

| Invoice No. | 329322 |
| --- | --- |
| Date | 04/26/2019 |

| Item | Type | Origin | QTY | Price | Amount | Item | Type | Origin | QTY | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| GRANNY SMITH | 80 | USA | 2 | 38.00 | 76.00 | ONION RED | RD-J | USA | 2 | 19.00 | 38.00 |
| STAR RUBY | C | USA | 1 | 28.00 | 28.00 | PINE GOLDEN | GOL | USA | 2 | 17.00 | 34.00 |
| PLUM BLACK 1 | C | USA | 1 | 20.00 | 20.00 | BANANA | BNA | ECU | 3 | 16.00 | 48.00 |
| WATERMELON | SEED | USA | 2 | 46.00 | 92.00 | MESCLUN SALAD | MESC | USA | 10 | 7.00 | 70.00 |
| CANTALOUP | C | USA | 1 | 17.00 | 17.00 | EGG EX/LOOSE | EXLOO | USA | 12 | 20.00 | 240.00 |
| HONEY DEW | C | USA | 1 | 13.00 | 13.00 | HERBS ROSEMARY | ROSE | CHL | 1 | 7.50 | 7.50 |
| JUICE ORANGE | 100 | USA | 2 | 19.00 | 38.00 | MONEY PICK UP | $$$ | | 0 | 0.00 | 0.00 |
| SUNKIST ORANGE | 56 | USA | 2 | 32.00 | 64.00 | SCALLION | KING | USA | 1 | 12.00 | 12.00 |
| STRAWBERRY | CAL | USA | 6 | 7.00 | 42.00 | | | | | | |
| RASPBERRY | A | USA | 6 | 26.00 | 156.00 | | | | | | |
| BLUEBERRY | A | USA | 8 | 15.00 | 120.00 | | | | | | |
| BLACKBERRY | A | USA | 2 | 11.00 | 22.00 | | | | | | |
| AVOCADO HASS# | RIPE | MEX | 8 | 48.00 | 384.00 | | | | | | |
| MANGO RIPE | M/RIP | MEX | 10 | 7.50 | 75.00 | | | | | | |
| TOMATO #1 | 5X6 | USA | 2 | 13.00 | 26.00 | | | | | | |
| TOMATO PLUM | C | MEX | 1 | 13.00 | 13.00 | | | | | | |
| TOMATO GRAPE | R | USA | 1 | 10.00 | 10.00 | | | | | | |
| ROMAINE | CA-A | USA | 3 | 18.00 | 54.00 | | | | | | |
| CAULIFLOWER | C | USA | 1 | 22.00 | 22.00 | | | | | | |
| FLOWER ORCHID | 100 | USA | 0 | 0.00 | 0.00 | | | | | | |
| BROCCOLI CROWN | CROW | USA | 3 | 14.00 | 42.00 | | | | | | |
| ASPARAGUS | LG | USA | 3 | 20.00 | 60.00 | | | | | | |
| SPINACH | BUSH | USA | 1 | 14.00 | 14.00 | | | | | | |
| SPINACH BABY | BA/SP | USA | 5 | 6.50 | 32.50 | | | | | | |
| GREEN COLLARD | COALD | USA | 1 | 15.00 | 15.00 | | | | | | |
| GREEN KALE | KALE | USA | 3 | 15.00 | 45.00 | | | | | | |
| STRINGBEAN | BEAN | USA | 1 | 23.00 | 23.00 | | | | | | |
| ALFALFA | CUP | USA | 1 | 12.00 | 12.00 | | | | | | |
| BRUSSEL SP | LOOSE | USA | 2 | 56.00 | 112.00 | | | | | | |
| RADICCIO.. | RD/CO | USA | 1 | 11.00 | 11.00 | | | | | | |
| MINT | A | USA | 1 | 14.00 | 14.00 | | | | | | |
| BABY ARRUGULA | B/AR | USA | 5 | 10.50 | 52.50 | | | | | | |
| CILANTRO | C | USA | 1 | 15.00 | 15.00 | | | | | | |
| PEPPER GREEN | GR | USA | 1 | 14.00 | 14.00 | | | | | | |
| PEPPER RED | RED | USA | 1 | 26.00 | 26.00 | | | | | | |
| YELLOW PEPPER | YELL | USA | 2 | 16.00 | 32.00 | | | | | | |
| CUCUMBER | CUM | MEX | 2 | 18.00 | 36.00 | | | | | | |
| SQUASH GREEN | GR | USA | 1 | 13.00 | 13.00 | Total Boxes: | 142.0 | | | | |
| SQUASH YELLOW | YEL | MEX | 1 | 20.00 | 20.00 | Delivery $ : | 184.60 | | | | |
| GARLIC JAR | JBOX | USA | 1 | 30.00 | 30.00 | | | | | | |
| SHANGHAI BOKCHOY | SH/BK | USA | 1 | 28.00 | 28.00 | Shipment : | 2,788.60 | | | | |
| MUSHROOM WASH | 10LB | USA | 1 | 17.00 | 17.00 | | | | | | |
| MUSH SPECIAL | 10SP | USA | 3 | 17.50 | 52.50 | | | | | | |
| PORTABELLA MUS M | PO#2 | USA | 2 | 9.50 | 19.00 | Cash Receipt: | | | | | |
| POTATO IDAHO | 90 | USA | 2 | 23.00 | 46.00 | | | | | | |
| POTATO RED A BOX | BOX A | USA | 1 | 21.00 | 21.00 | | | | | | |
| CARROT LOOSE | LOOSE | USA | 2 | 22.00 | 44.00 | Signature : | | | | | |
| ONION SPANISH | SPI | USA | 2 | 18.00 | 36.00 | | | | | | |

Printed on Oct 12, 2020

****** Balance : 155,851.60

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities act, 1930(7 U.S.C, 499(E)(C)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceed from the sale of these commodities until full payment is recieved.